**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

EASTERN DISTRICT OF NEW YORK

Case number *(if known)* _____

Chapter you are filing under:

☐ Chapter 7

☑ Chapter 11

☐ Chapter 12

☐ Chapter 13

☐ Check if this an amended filing

Official Form 101

# Voluntary Petition for Individuals Filing for Bankruptcy

12/15

The bankruptcy forms use *you* and *Debtor 1* to refer to a debtor filing alone. A married couple may file a bankruptcy case together—called a *joint case*—and in joint cases, these forms use *you* to ask for information from both debtors. For example, if a form asks, "Do you own a car," the answer would be yes if either debtor owns a car. When information is needed about the spouses separately, the form uses *Debtor 1* and *Debtor 2* to distinguish between them. In joint cases, one of the spouses must report information as *Debtor 1* and the other as *Debtor 2*. The same person must be *Debtor 1* in all of the forms.

Be as complete and accurate as possible. If two married people are filing together, both are equally responsible for supplying correct information. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write your name and case number (if known). Answer every question.

| **Part 1:** | **Identify Yourself** |
| --- | --- |

|  |  | About Debtor 1: | About Debtor 2 (Spouse Only in a Joint Case): |
| --- | --- | --- | --- |
| 1. | **Your full name**<br><br>Write the name that is on your government-issued picture identification (for example, your driver's license or passport).<br><br>Bring your picture identification to your meeting with the trustee. | Richard<br>First name<br><br>_____<br>Middle name<br><br>Schragger<br>Last name and Suffix (Sr., Jr., II, III) | _____<br>First name<br><br>_____<br>Middle name<br><br>_____<br>Last name and Suffix (Sr., Jr., II, III) |
| 2. | **All other names you have used in the last 8 years**<br><br>Include your married and/or maiden names. | | |
| 3. | **Only the last 4 digits of your Social Security number or federal Individual Taxpayer Identification number (ITIN)** | xxx-xx-9156 | |

Debtor 1    **Richard Schragger**                                    Case number *(if known)*

|  | About Debtor 1: | About Debtor 2 (Spouse Only in a Joint Case): |
|---|---|---|

**4. Any business names and Employer Identification Numbers (EIN) you have used in the last 8 years**

Include trade names and *doing business as* names

■ I have not used any business name or EINs.

Business name(s)

EINs

☐ I have not used any business name or EINs.

Business name(s)

EINs

**5. Where you live**

**561 16th Street**
**Brooklyn, NY 11215**
Number, Street, City, State & ZIP Code

**Kings**
County

If your mailing address is different from the one above, fill it in here. Note that the court will send any notices to you at this mailing address.

Number, P.O. Box, Street, City, State & ZIP Code

If Debtor 2 lives at a different address:

Number, Street, City, State & ZIP Code

County

**If Debtor 2's mailing address is different from yours, fill it in here.** Note that the court will send any notices to this mailing address.

Number, P.O. Box, Street, City, State & ZIP Code

**6. Why you are choosing *this district* to file for bankruptcy**

*Check one:*

■ Over the last 180 days before filing this petition, I have lived in this district longer than in any other district.

☐ I have another reason.
Explain. (See 28 U.S.C. § 1408.)

*Check one:*

☐ Over the last 180 days before filing this petition, I have lived in this district longer than in any other district.

☐ I have another reason.
Explain. (See 28 U.S.C. § 1408.)

Debtor 1  **Richard Schragger**                                    Case number *(if known)* _____

| | | |
|---|---|---|
| 7. | The chapter of the Bankruptcy Code you are choosing to file under | *Check one.* (For a brief description of each, see *Notice Required by 11 U.S.C. § 342(b) for Individuals Filing for Bankruptcy (Form 2010)).* Also, go to the top of page 1 and check the appropriate box. |

      ☐ Chapter 7

      ■ Chapter 11

      ☐ Chapter 12

      ☐ Chapter 13

---

**8. How you will pay the fee**

■ **I will pay the entire fee when I file my petition.** Please check with the clerk's office in your local court for more details about how you may pay. Typically, if you are paying the fee yourself, you may pay with cash, cashier's check, or money order. If your attorney is submitting your payment on your behalf, your attorney may pay with a credit card or check with a pre-printed address.

☐ **I need to pay the fee in installments.** If you choose this option, sign and attach the *Application for Individuals to Pay The Filing Fee in Installments* (Official Form 103A).

☐ **I request that my fee be waived** (You may request this option only if you are filing for Chapter 7. By law, a judge may, but is not required to, waive your fee, and may do so only if your income is less than 150% of the official poverty line that applies to your family size and you are unable to pay the fee in installments). If you choose this option, you must fill out the *Application to Have the Chapter 7 Filing Fee Waived* (Official Form 103B) and file it with your petition.

---

**9. Have you filed for bankruptcy within the last 8 years?**

■ No.

☐ Yes.

| | | | | | |
|---|---|---|---|---|---|
| District | _____ | When | _____ | Case number | _____ |
| District | _____ | When | _____ | Case number | _____ |
| District | _____ | When | _____ | Case number | _____ |

---

**10. Are any bankruptcy cases pending or being filed by a spouse who is not filing this case with you, or by a business partner, or by an affiliate?**

☐ No

■ Yes.

| | | | | | |
|---|---|---|---|---|---|
| Debtor | **Jamie's Catering, Inc.** | | | Relationship to you | **Affiliate** |
| District | **Eastern District of New York** | When | **9/23/16** | Case number, if known | **16-44259** |
| Debtor | **See Attachment** | | | Relationship to you | _____ |
| District | _____ | When | _____ | Case number, if known | _____ |

---

**11. Do you rent your residence?**

■ No.  Go to line 12.

☐ Yes.  Has your landlord obtained an eviction judgment against you and do you want to stay in your residence?

    ☐ No. Go to line 12.

    ☐ Yes. Fill out *Initial Statement About an Eviction Judgment Against You* (Form 101A) and file it with this bankruptcy petition.

---

Debtor 1    **Richard Schragger** _____     Case number *(if known)* _____

---

| Part 3: | Report About Any Businesses You Own as a Sole Proprietor |
|---|---|

**12. Are you a sole proprietor of any full- or part-time business?**

A sole proprietorship is a business you operate as an individual, and is not a separate legal entity such as a corporation, partnership, or LLC.

If you have more than one sole proprietorship, use a separate sheet and attach it to this petition.

■ **No.**    Go to Part 4.

☐ **Yes.**    Name and location of business

_____
Name of business, if any

_____

_____
Number, Street, City, State & ZIP Code

*Check the appropriate box to describe your business:*

☐    Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐    Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐    Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐    Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐    None of the above

---

**13. Are you filing under Chapter 11 of the Bankruptcy Code and are you a *small business debtor*?**

For a definition of *small business debtor*, see 11 U.S.C. § 101(51D).

*If you are filing under Chapter 11, the court must know whether you are a small business debtor so that it can set appropriate deadlines. If you indicate that you are a small business debtor, you must attach your most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if any of these documents do not exist, follow the procedure in 11 U.S.C. 1116(1)(B).*

☐ **No.**    I am not filing under Chapter 11.

■ **No.**    I am filing under Chapter 11, but I am NOT a small business debtor according to the definition in the Bankruptcy Code.

☐ **Yes.**    I am filing under Chapter 11 and I am a small business debtor according to the definition in the Bankruptcy Code.

---

| Part 4: | Report if You Own or Have Any Hazardous Property or Any Property That Needs Immediate Attention |
|---|---|

**14. Do you own or have any property that poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety? Or do you own any property that needs immediate attention?**

*For example, do you own perishable goods, or livestock that must be fed, or a building that needs urgent repairs?*

■ **No.**

☐ **Yes.**

What is the hazard?    _____

If immediate attention is needed, why is it needed?    _____

Where is the property?    _____

_____
Number, Street, City, State & Zip Code

---

Debtor 1    **Richard Schragger**                                              Case number *(if known)*

|  | **About Debtor 1:** | **About Debtor 2 (Spouse Only in a Joint Case):** |
|---|---|---|
| 15. **Tell the court whether you have received a briefing about credit counseling.** | *You must check one:* | *You must check one:* |

**15. Tell the court whether you have received a briefing about credit counseling.**

The law requires that you receive a briefing about credit counseling before you file for bankruptcy. You must truthfully check one of the following choices. If you cannot do so, you are not eligible to file.

If you file anyway, the court can dismiss your case, you will lose whatever filing fee you paid, and your creditors can begin collection activities again.

**About Debtor 1:**

*You must check one:*

☑ **I received a briefing from an approved credit counseling agency within the 180 days before I filed this bankruptcy petition, and I received a certificate of completion.**

Attach a copy of the certificate and the payment plan, if any, that you developed with the agency.

☐ **I received a briefing from an approved credit counseling agency within the 180 days before I filed this bankruptcy petition, but I do not have a certificate of completion.**

Within 14 days after you file this bankruptcy petition, you MUST file a copy of the certificate and payment plan, if any.

☐ **I certify that I asked for credit counseling services from an approved agency, but was unable to obtain those services during the 7 days after I made my request, and exigent circumstances merit a 30-day temporary waiver of the requirement.**

To ask for a 30-day temporary waiver of the requirement, attach a separate sheet explaining what efforts you made to obtain the briefing, why you were unable to obtain it before you filed for bankruptcy, and what exigent circumstances required you to file this case.

Your case may be dismissed if the court is dissatisfied with your reasons for not receiving a briefing before you filed for bankruptcy. If the court is satisfied with your reasons, you must still receive a briefing within 30 days after you file. You must file a certificate from the approved agency, along with a copy of the payment plan you developed, if any. If you do not do so, your case may be dismissed.

Any extension of the 30-day deadline is granted only for cause and is limited to a maximum of 15 days.

☐ **I am not required to receive a briefing about credit counseling because of:**

☐ **Incapacity.**
I have a mental illness or a mental deficiency that makes me incapable of realizing or making rational decisions about finances.

☐ **Disability.**
My physical disability causes me to be unable to participate in a briefing in person, by phone, or through the internet, even after I reasonably tried to do so.

☐ **Active duty.**
I am currently on active military duty in a military combat zone.

If you believe you are not required to receive a briefing about credit counseling, you must file a motion for waiver credit counseling with the court.

**About Debtor 2 (Spouse Only in a Joint Case):**

*You must check one:*

☐ **I received a briefing from an approved credit counseling agency within the 180 days before I filed this bankruptcy petition, and I received a certificate of completion.**

Attach a copy of the certificate and the payment plan, if any, that you developed with the agency.

☐ **I received a briefing from an approved credit counseling agency within the 180 days before I filed this bankruptcy petition, but I do not have a certificate of completion.**

Within 14 days after you file this bankruptcy petition, you MUST file a copy of the certificate and payment plan, if any.

☐ **I certify that I asked for credit counseling services from an approved agency, but was unable to obtain those services during the 7 days after I made my request, and exigent circumstances merit a 30-day temporary waiver of the requirement.**

To ask for a 30-day temporary waiver of the requirement, attach a separate sheet explaining what efforts you made to obtain the briefing, why you were unable to obtain it before you filed for bankruptcy, and what exigent circumstances required you to file this case.

Your case may be dismissed if the court is dissatisfied with your reasons for not receiving a briefing before you filed for bankruptcy.

If the court is satisfied with your reasons, you must still receive a briefing within 30 days after you file. You must file a certificate from the approved agency, along with a copy of the payment plan you developed, if any. If you do not do so, your case may be dismissed.

Any extension of the 30-day deadline is granted only for cause and is limited to a maximum of 15 days.

☐ **I am not required to receive a briefing about credit counseling because of:**

☐ **Incapacity.**
I have a mental illness or a mental deficiency that makes me incapable of realizing or making rational decisions about finances.

☐ **Disability.**
My physical disability causes me to be unable to participate in a briefing in person, by phone, or through the internet, even after I reasonably tried to do so.

☐ **Active duty.**
I am currently on active military duty in a military combat zone.

If you believe you are not required to receive a briefing about credit counseling, you must file a motion for waiver of credit counseling with the court.

Debtor 1   **Richard Schragger**                                    Case number (if known) _____

**Part 6:   Answer These Questions for Reporting Purposes**

| | | |
|---|---|---|
| 16. What kind of debts do you have? | 16a. | **Are your debts primarily consumer debts?** *Consumer debts* are defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or household purpose." |
| | | ☑ No. Go to line 16b. |
| | | ☐ Yes. Go to line 17. |
| | 16b. | **Are your debts primarily business debts?** *Business debts* are debts that you incurred to obtain money for a business or investment or through the operation of the business or investment. |
| | | ☐ No. Go to line 16c. |
| | | ☑ Yes. Go to line 17. |
| | 16c. | State the type of debts you owe that are not consumer debts or business debts |

---

**17. Are you filing under Chapter 7?**

☑ No.  I am not filing under Chapter 7. Go to line 18.

Do you estimate that after any exempt property is excluded and administrative expenses are paid that funds will be available for distribution to unsecured creditors?

☐ Yes.  I am filing under Chapter 7. Do you estimate that after any exempt property is excluded and administrative expenses are paid that funds will be available to distribute to unsecured creditors?

☐ No

☐ Yes

---

**18. How many Creditors do you estimate that you owe?**

☑ 1-49
☐ 50-99
☐ 100-199
☐ 200-999

☐ 1,000-5,000
☐ 5001-10,000
☐ 10,001-25,000

☐ 25,001-50,000
☐ 50,001-100,000
☐ More than 100,000

---

**19. How much do you estimate your assets to be worth?**

☐ $0 - $50,000
☐ $50,001 - $100,000
☐ $100,001 - $500,000
☐ $500,001 - $1 million

☑ $1,000,001 - $10 million
☐ $10,000,001 - $50 million
☐ $50,000,001 - $100 million
☐ $100,000,001 - $500 million

☐ $500,000,001 - $1 billion
☐ $1,000,000,001 - $10 billion
☐ $10,000,000,001 - $50 billion
☐ More than $50 billion

---

**20. How much do you estimate your liabilities to be?**

☐ $0 - $50,000
☐ $50,001 - $100,000
☐ $100,001 - $500,000
☐ $500,001 - $1 million

☑ $1,000,001 - $10 million
☐ $10,000,001 - $50 million
☐ $50,000,001 - $100 million
☐ $100,000,001 - $500 million

☐ $500,000,001 - $1 billion
☐ $1,000,000,001 - $10 billion
☐ $10,000,000,001 - $50 billion
☐ More than $50 billion

---

**Part 7:   Sign Below**

**For you**

I have examined this petition, and I declare under penalty of perjury that the information provided is true and correct.

If I have chosen to file under Chapter 7, I am aware that I may proceed, if eligible, under Chapter 7, 11,12, or 13 of title 11, United States Code. I understand the relief available under each chapter, and I choose to proceed under Chapter 7.

If no attorney represents me and I did not pay or agree to pay someone who is not an attorney to help me fill out this document, I have obtained and read the notice required by 11 U.S.C. § 342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I understand making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $250,000, or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

_R. λ ——— ʺ ———_
**Richard Schragger**                                    _____
Signature of Debtor 1                                    Signature of Debtor 2

Executed on   **October 5, 2016**                        Executed on _____
              MM / DD / YYYY                                          MM / DD / YYYY

Debtor 1   **Richard Schragger** _____        Case number *(if known)* _____

---

**For your attorney, if you are represented by one**

**If you are not represented by an attorney, you do not need to file this page.**

I, the attorney for the debtor(s) named in this petition, declare that I have informed the debtor(s) about eligibility to proceed under Chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each chapter for which the person is eligible. I also certify that I have delivered to the debtor(s) the notice required by 11 U.S.C. § 342(b) and, in a case in which § 707(b)(4)(D) applies, certify that I have no knowledge after an inquiry that the information in the schedules filed with the petition is incorrect.

_____        Date    **October  5, 2016**
Signature of Attorney for Debtor                         MM / DD / YYYY

**Lawrence Morrison**
Printed name

**MORRISON TENENBAUM PLLC**
Firm name

**87 Walker Street, Floor 2**
**New York, NY 10013**
Number, Street, City, State & ZIP Code

Contact phone   **212-620-0938**          Email address    **morrlaw@aol.com,**
                                                            **LMORRISON@M-T-LAW.COM**

_____
Bar number & State

---

Debtor 1   __Richard Schragger__                                 Case number *(if known)*   _____

| Fill in this information to identify your case: |
|---|

| Debtor 1 | __Richard Schragger__ | | |
|---|---|---|---|
| | First Name | Middle Name | Last Name |
| Debtor 2 | | | |
| (Spouse if, filing) | First Name | Middle Name | Last Name |
| United States Bankruptcy Court for the: | EASTERN DISTRICT OF NEW YORK | | |
| Case number (if known) | _____ | | |

☐ Check if this is an
amended filing

## FORM 101. VOLUNTARY PETITION

### Pending Bankruptcy Cases Attachment

| Debtor | Jamie's Catering, Inc. | | | Relationship to you | Affiliate |
|---|---|---|---|---|---|
| District | Eastern District of New York | When | 9/23/16 | Case number, if known | 16-44259 |
| Debtor | Papa Express Inc. | | | Relationship to you | Affiliate |
| District | Eastern District of New York | When | 9/23/16 | Case number, if known | 16-44260 |
| Debtor | Papa Fresh Inc. | | | Relationship to you | Affiliate |
| District | Eastern District of New York | When | 9/23/16 | Case number, if known | 16-44261 |
| Debtor | Rich Foods 37 LLC | | | Relationship to you | Affiliate |
| District | Eastern District of New York | When | 9/23/16 | Case number, if known | 16-44262 |
| Debtor | Wonka Holdings Corp. | | | Relationship to you | Affiliate |
| District | Eastern District of New York | When | 9/23/16 | Case number, if known | 16-44258 |

Certificate Number: 02114-NYE-CC-028101401



02114-NYE-CC-028101401

# CERTIFICATE OF COUNSELING

I CERTIFY that on September 22, 2016, at 02:45 o'clock PM EST, Richard Schragger received from Consumer Credit Counseling Service of Greater Atlanta d/b/a ClearPoint Credit Counseling Solutions, an agency approved pursuant to 11 U.S.C. § 111 to provide credit counseling in the Eastern District of New York, an individual [or group] briefing that complied with the provisions of 11 U.S.C . §§ 109(h) and 111.

A debt repayment plan was not prepared. If a debt repayment plan was prepared, a copy of the debt repayment plan is attached to this certificate.

This counseling session was conducted by internet.

Date: September 22, 2016            By:    /s/Eric Dina

                                    Name:    Eric Dina

                                    Title:    Customer Service

*Individuals who wish to file a bankruptcy case under title 11 of the United States Bankruptcy code are required to file within the United States Bankruptcy Court a complete certificate of counseling from the nonprofit budget and credit counseling agency that provided the individual the counseling services and a copy of the debt repayment plan, if any, developed through the credit counseling agency. See 11 U.S.C. §§ 109(h) and 521 (b).

**United States Bankruptcy Court**
**Eastern District of New York**

In re   **Richard Schragger**

                        Debtor(s)

Case No.

Chapter   **11**

## VERIFICATION OF CREDITOR MATRIX

The above named debtor(s) or attorney for the debtor(s) hereby verify that the attached matrix (list of creditors) is true and correct to the best of their knowledge.

Date:   **October  5, 2016**

**Richard Schragger**
Signature of Debtor

| | |
|---|---|
| 12 E. 37 LLC | PO Box 596 Laurel, NY 11948 |
| 301 E. 90th St, LLC | PO Box 28-6422 Yorkville Financial Station, New York NY 10128 |
| Abdelkader Hamrouni | 58 Van Reypen Street Apt 202 Jersey City, NJ 07306 |
| Abdellatif Aitbouqdir | 7720 101 Ave Ozone Park Apt#2R Queens, NY 11416 |
| Abdelmontassar Gharbi | 3434 44th Street 2F Longisland City, NY 11101 |
| Abdelmontassar S Gharbi | 1932 77th Street 1 East Elmhurst, NY 11370 |
| Abderrahim Chakib | 1641 65th Street Apt 9C Brooklyn, NY 11204 |
| Abdiel Balcazar | 701 St Nicholas Ave 3W New York, NY 10031 |
| Abdoul Bouda | 1024 Ogden Ave Bronx, NY 10030 |
| Abdul Aziz | 35-51 94th Street Apt 3B Jackson Heights, NY 11372 |
| Abdul Malik | 36-08 29th Street #6B Long Island City, NY 11106 |
| Abdur Khan | 45-55 48th Street 4B Woodside, NY 11377 |
| Abel Escalante | 1317 Morrison Ave Bronx, NY 10474 |
| Abel Taveras | 894 Riverside Drive Apt 2G New York, NY 10032 |
| Abraham Garcia | 1475 Sheridan Bronx, NY 10457 |
| Abraham Guzman Garcia | 1475 Sheridan Bronx, NY 10457 |
| Abraham Ramirez | 255 2nd Ave New York, NY 10029 |
| Abubakarr Jalloh | 760 Elder Lane Brooklyn, NY 11208 |
| Abujafar Kazi | 4167 Judge Street Apt L3 Elmhurst, NY 11373 |
| Achour Cherrat | 13 Marion PL Apt #32 Jersey City, NJ 07306 |
| Adelene May | 53 Hull Street Brooklyn, NY 11233 |
| Adrian Godinez Osorio | 123 East 116th Street Apt. 5-B New York, NY 10029 |
| Adriana Loor | 30 Post St Apt 1 Yonkers, NY 10705 |
| Affognon V Gislain.P | 123  W 142nd  Street Apt16 New York, NY 10030 |
| Agustin Mendez | 4812 37th Street Long Island City, NY 11101 |
| Ahmed Alamgir | 1222 Commonwealth Ave 1R Bronx, NY 10472 |
| Ahmed Boujanoui | 413 88th Street Apt #3F Brooklyn, NY 11209 |
| Aikande C Kileo | 360 East 88th Street #8B New York, NY 10128 |
| Akram Benammar | 117 Corbin Ave Apt 201 Jersey City, NJ 07306 |
| Akter Khadiza | 704 Beverly Rd 1F Brooklyn, NY 11218 |
| Al Hassa Kaba | 32 W39 th Street New York, NY 10018 |
| Alberto Corona | 420 E 119th ST Apt 11 New York, NY 10035 |
| Alberto Gomez | 123 East 116th Street 5B New York, NY 10035 |
| Alberto Hernandez | 7434 110th St Apt 3 Queens, NY 11375 |
| Alberto P Mora | 76-33 47th Avenue Elmhurst, NY 11373 |
| Alberto R Peguero | 2700 Grand Concourse Apt 402 Bronx, NY 10458 |
| Aldair Hernandez | 44-11 Betcham Street Elmhurst, NY 11373 |
| Alejandro Angel | 471 E 138 ST #5E Bronx, NY 10457 |
| Alejandro Arteaga | 1970 3rd Ave New York, NY 10029 |
| Alejandro Campos | 9 E. 193RD ST BSMT Bronx, NY 10468 |
| Alejandro Mejia | 600 W 183 Street #45 New York, NY 10033 |
| Alejandro Morales | 2185 Davidson Ave Bronx, NY 10453 |
| Alejandro Ramos Estevez | 34-14 111th Street Apt 2R Corona, NY 11368 |
| Alejandro Raymundo | 2315  Andrews Ave Apt 5D Bronx, NY 10468 |
| Alejandro Santamaria | 4901 6th Ave Brooklyn, NY 11214 |
| Alfama Quedan-saw | 105 Edgecombe Ave Apt 304 New York, NY 10030 |
| Alfonso Garcia | 546 12th Ave New York, NY 10033 |

| | |
|---|---|
| Alfredo Mandieta | 561 West 144th Street Apt 4J New York, NY 10031 |
| Alfredo Policao | 643 W 171th ST APT#34 New York, NY 10030 |
| Alhafiz O Hissein | 68 Bevan Street Apt#3 Jersey City, NY 07306 |
| Alice McLamb | 237 Nassau Street Apt 1A Brooklyn, NY 11201 |
| Alicia E Portugal Campos | 3132 87th St Flushing, NY 11369 |
| Alicia Tindle | 240 E 90th Street New  York, NY 10128 |
| Alim Uddin | 97-38 78th Street #2 Ozone Park, NY 11416 |
| Aliraja Kazi | 41-67 Judge Street L3 Elmhurst, NY 11373 |
| Alpha Issiaga Bah | 35 E 17th Street Brooklyn, NY 11226 |
| Alvaro Anastacio | 340 E 151th Street New York, NY 10471 |
| Alvaro Yovani Bellon Sir | c/o Jesse B Barton, Michael Faillace & Associates 60 E. 42nd St, Ste 2540 New York, NY 10' |
| Alyssa Silver | 2750 MORRIS AVE Bronx, NY 10468 |
| Amadeo Herrera | 2162 Valantine Avenue Bronx, NY 10457 |
| Amador Pastor | 2162 Valentine Avenue Apt 3A Bronx, NY 10457 |
| Amadou Dem | 1068 Remaen Ave Brooklyn, NY 11236 |
| Amadou Diallo | 1715 Waston Avenue Apt 2F Bronx, NY 10472 |
| Amadou Sacko | 279 E 169th Street Apt 2 Bronx, NY 10456 |
| Amanda Baez | 1324 Needham Ave Bronx, NY 10469 |
| Amanda James | 2244 Cruger Street Apt 2F Bronx, NY 10467 |
| Amanda Mathews | 7438 Jamica Avenue Woodhaven, NY 11421 |
| Amanda Rodriguez | 2580 Bainbridge Ave 6C Bronx, NY 10458 |
| Amaris Jackson | 28-82 8th Street Long Island City, NY 11182 |
| Ambrosio Estrada | 511 173rd Street 1B New York, NY 10033 |
| Aminata Diop | 60 Saint Nicholas Ave Apt 3C New York, NY 10026 |
| Amine Ballafrikh | 94-25 83rd Street Apt 3 Ozone Park, NY 11416 |
| Amit S Bhatt | 87-21 87th Street Apt C6 Woodhaven, NY 11421 |
| Amr Tallat | 6919 Bayridge Ave 6F Brooklyn, NY 11209 |
| Ana Maria Vasquez | 175 West 87th Street Apt 2C New York, NY 10024 |
| Ana Meleca | 502 W 167th Street Apt 4 New York, NY 10032 |
| Anastasia Rojas | 334 East 108th Street Apt#213 New York, NY 10029 |
| Anastasia Rojas | 40 Richmond Plaza Apt#21H Bronx, NY 10453 |
| Andres Najera | c/o Jesse B Barton, Michael Faillace & Associates 60 E. 42nd St, Ste 2540 New York, NY 10' |
| Andres Armenta | 107-08 34 Avenue 2 New York, NY 11425 |
| Andres Hernandez | 519 West 134 Street #24 New York, NY 10031 |
| Andrew Figueroa | 854 Ashford Street #5C Brooklyn, NY 11207 |
| Andrew Siame | 32 W 39Th St New York, NY 10018 |
| Andria Jimenez | 3437 97th Street Queens, NY 11368 |
| Andy D Hamann | 39-15 45th Street Sunnyside, NY 11104 |
| Angel Caban | 5 Westfarm Square Plaza Apt 2G Bronx, NY 10460 |
| Angel Perez | 334 East 108th Apt 8E New York, NY 10029 |
| Angel Reyes Gonzalez | 56 North 144 Street New York, NY 10031 |
| Angela A Jones | 2122 8th Ave 115-114 Apt 3B New York, NY 10026 |
| Angela Valentin | 874 E 167th Street FL 1 Bronx, NY 10459 |
| Anna Shadrunova | 28-10 Steinway Street Queens, NY 11103 |
| Anselmo Boaventura | 104 Walnut Street West Hempstead, NY 11552 |
| Antoine Galloway | 1962 1st Ave Apt 3GG New York, NY 10029 |
| Anton N Ayala | 1469 Bedford Avenue Brooklyn, NY 11216 |

| | |
|---|---|
| Antonio Camarillo | 501 West 147th Street Apt. 1-D New York, NY 10047 |
| Antonio Ruiz | 1534 Selwyn Ave 3C Bronx, NY 10457 |
| Apollinaire D Agblo | 1156 Jackson Avenue Bronx, NY 10456 |
| Arelly Rojas | 4265 Hampton St Elmhurst, NY 11373 |
| Arlyn Ramirez | 442 East 105th Street Apt 2A New York, NY 10029 |
| Armando Guevara | 2712 Cruger Ave Fl 1 Bronx, NY 10467 |
| Armando Rosas | 294 North 8th Street Apt. 3 Brooklyn, NY 11211 |
| Armel P Nikiema | 2334 Tiebout Avenue Apt 6 Bronx, NY 10458 |
| Arnulfo De La Cruz | 10457 Roosevelt Avenue Queen, NY 11368 |
| Arturo Moran | 39-41 59th Street Woodside, NY 11377 |
| Ashely Arias | 511 W 177 Street Apt#4A New York, NY 10033 |
| Ashley Chavous (Employee) | 131 West 143rd Street Apt 4C New York, NY 10030 |
| Ashlyn B McIntosh | 1426 Hariod Avenue Bronx, NY 10472 |
| Ashraf Ali | 156 Allen Street Apt #11 New York, NY 10002 |
| Atian Martin | 148 W 142nd ST New York, NY 10030 |
| Autar Sewbachan | 88-28 201 Street Hollis, NY 11423 |
| Avel Galindo | 228 East 116th Street Apt 9 New York, NY 10035 |
| Ayanna T Kisso | 182 Schnectactady Avenue Brooklyn, NY 11213 |
| Baba L Tunkara | 2435 Creston Ave Bronx, NY 10468 |
| Baba L Tunkara | 605 BAY25TH STREET FAR ROCKAWAY, NY 11691 |
| Baltazar Sanchez | 929 Amsterdam Ave Apt 4R New York, 10025 |
| Barbie Rodriguez | 347 E 109th Street Apt 3E New York, NY 10029 |
| Basem Youssef | 2801 Kennedy Blvd Apt 25E Jersey City, NJ 07306-5449 |
| Basie Torres | 1764 Popham Ave Apt 5 Bronx, NY 10453 |
| Bassirou Diallo | 2494  Morris Ave 2B Bronx, NY 10468 |
| Beatrice I Garcia | 47th Street 2nd Floor Astoria, NY 13019 |
| Bernardo Galindo | 2290 2nd Avneue 4B New York, NY 10035 |
| Beronica Mercado El | 1421 East 84th Street Brooklyn, NY 11236 |
| Beryl Schragger | 13967 Marquesas Way #26 Marina Del Rey, CA 90292 |
| Bianca L Faulkner | 845 Columbus Avenue Apt 16E New York, NY 10025 |
| Bianco N Jusino | 161 Tyser Street Side Door Staten Island, NY 10301 |
| Bill Pillich | 101 West 197th Street 23A New York, NY 10039 |
| Bimal Budathoki | 45-46 49th Street Apt 4C Woodside, NY 11377 |
| Blanca Machado | 590 W 172 Street Apt 3A New York, NY 10032 |
| Bobby Rios | 1437 Leland Ave #3 Bronx, NV 10460 |
| Boubacar P Diallo | 1715 Watson Ave Bronx, NY 10472 |
| Boureima Koita | 6 East 125 Street New York, NY 10035 |
| Boureima Ouedraogo | 2406 Lorillard PL Apt 4C Bronx, NY 10458 |
| Brad Ebatamongo | 929 West 224th Street Bronx, NY 10466 |
| Branden Dross | 608 Castleton Avenue Staten Island, NY 10301 |
| Brandon Tovar | 1690 Mretropilitan Ave apt 3H Bronx, NY 10462 |
| Braylin Perez Ortega | 2407 Morris Ave Apt#1A Bronx, NY 10468 |
| Brenda Duarte | 90 Laurel Hill Terrace Apt 4m New York, NY 10033 |
| Brian D Holland | 626 Wythe Pl Brooklyn, NY 11211 |
| Brian Montilla | 45 Allen Street Apt 7B New York, NY 10002 |
| Brians Perez Pina | 854 W 180th Street Apt#5G New York, NY 10033 |
| Brittany Rivera | 140 E 46th Street 11S New York, NY 10017 |

| | |
|---|---|
| Brittney Woolley | 289 Phillips Terruce Union, NJ 07083 |
| Brooke Kinder | 353 East 83rd Street Apt. 7-J New York, NY 10028 |
| Buying Liu | 6024 Wetherole Street Elmhurst, NY 11373 |
| Buying Liu | 441 Methven Grove Dr Cary, NC 27519 |
| Candace D Bryant | 60 French Ridge New Rochelle, NY 10801 |
| Carlos Almanzar | 1364 Green Ave Brooklyn, NY 11237 |
| Carlos Basurto | 525 w 156th st New York, NY 10032 |
| Carlos Cedeno | 987 Grant Ave Apt 1 Bronx, NY 10456 |
| Carlos Diaz | 10 Forrest St Brooklyn, NY 11206 |
| Carlos F Maldonado | 11-93 Hancock Street Apt #3 Brooklyn, NY 11221 |
| Carlos F Nunez Herrera | 1003 Nicholas Ave Apt#22 New York, NY 10032 |
| Carlos F Ramos | 146-23 Hillside Avenue Jamaica, NY 11435 |
| Carlos Garcia | 2181 Grand Ave Apt 2E Bronx, NY 10453 |
| Carlos Gonzales | 235 E 106th st Apt 1S New York, NY 10029 |
| Carlos Juanrez | 554 W 148 St Apt 31 New York, NY 10032 |
| Carlos Magno | 1114 Willoughby Ave Apt 2L Brooklyn, NY 11237 |
| Carlos Maldonado | 11-93 Hancock Street Apt #3 Brooklyn, NY 11221 |
| Carlos Morales | 4140 Denman Street 4J Elmhurst, NY 11373 |
| Carlos O Rivera | 57 Taftan Apt 2 Staten Island, NY 10301 |
| Carlos Ortiz | 45 Pinehurst avenue Bsmt New York, NY 10033 |
| Carlos Ortiz | 238 Murray Street Bronx, NY 10025 |
| Carlos Penaloza | 439 Harman Ave Apt2 New York, NY 11237 |
| Carlos Ramirez | 536 w 157th st apt 55 New York, NY 10032 |
| Carlos Rodriguez | 2181 Grand Ave Basement Bronx, NY 10453 |
| Carlos Rodriguez | 219 Mac Donough Street Apt #1 Brooklyn, NY 11233 |
| Carlos Steven Cabrera | 158 E 119th Street Apt 3I New York, NY 10035 |
| Carlos Tobon | 80-01 97th Street Ozone Park, NY 11416 |
| Carmen Custodio | 1413 Prospect Ave Apt 2B Bronx, NY 10459 |
| Cecilio Juarez Lopez | 541 142th Street Apt #31 New York, NY 10031 |
| Cecilio Mendez | 3537 93rd Street Fl2 Jackson Heights, NY 11372 |
| Cedric J Lewis | 460 W 41st Street Apt 710 New York, NY 10036 |
| Cesar A Dominguez Vargas | 1416 Wythe Pl APT 32A Bronx, NY 10452 |
| Cesar Jiminian Martinez | 500 E 171st Street Apt 7A Bronx, NY 10457 |
| Cesar Martinez | 1 E Treatmont 3A Bronx, NY 10453 |
| Chamil Polanco | 1150 Wheeler Ave Apt  2B Bronx, NY 10467 |
| Chandan Mitra | 61-07 Woodside Ave 5H Woodside, NY 11377 |
| Chanel Berroa | 4329 Broadway 5D New York, NY 10033 |
| Chanellys De Dios Reyes | 227 Naples Terrace 3F Bronx, NY 10463 |
| Charitha Kankanam Pathiranage | 10 Cattaraugus Street Staten Island, NY 10301 |
| Chaveli Castellano | 265 Cherry St. Apt. 226 New York, NY 10002 |
| Chayla  Cartagena | 2318 Crotona Ave Bronx, NY 10458 |
| Cherif Tamaguelt | 3022 44th Street 3L Lic, NY 11103 |
| Chiristian Rodriguez | 2170 Bathgate Ave 4A Bronx, NY 10457 |
| Christian Perez | 2396 Morris Ave Apt 6 Bronx, NY 10452 |
| Christina Tinsley | 159 Saratoga Ave. Apt. 1 Brooklyn, NY 11233 |
| Christopher Garcia | 1635 East 174th Street Apt 6C Bronx, NY 10472 |
| Christopher Morrison | 485 1st Ave #4N New York, NY 10016 |

| | |
|---|---|
| Cindy S Berrocal | 132 Elizabeth St Staten Island, NY 10310 |
| Cindy Vasquez | 1749 Grand Concourse Bronx, NY 10453 |
| Cipriano Gallardo | 2308 2nd Ave APT 2 NEW YORK, NY 10035 |
| Cipriano Gallardo Garcia | 530 W 144th Street Apt#54 New York, NY 10031 |
| Clarelly Taveras | 610 W 196th Street Apt 2E New York, NY 10040 |
| Clariza Sanchez Collazo | 1055 Esplanade Ave Apt 1K Bronx, NY 10461 |
| Claudio Marin Rodriguez | 3609 Broadway Apt 5P New York, NY 10031 |
| Clemente Mendez | 427 Dean st Apt 9 Brooklyn, NY 11217 |
| Corey S Lewis | 9506 4th Walk Apt 9I New York, NY 10009 |
| Crisnellys Amparo | 2712 Young Ave Apt 2 Bronx, NY 10469 |
| Crispiano Perea | 1878 Lexington Avenue Apt. 3-C New York, NY 10035 |
| Cristal L Hawthorne | 1426 Harrod Avenue Bronx, NY 10472 |
| Cristhian Romero | 23-41 83rd Street Apt 3D East Elmhurst, NY 11370 |
| Cristian Hernandez | 259 W 114th Street Apt 4B New York, NY 10026 |
| Cristian Ramirez | 157 East 116the Street Apt 2F New York, NY 10029 |
| Cristina Perez | 556 Morris Ave Apt 2 Bronx, NY 10451 |
| Cynthia E Castro | 1685 Topping Avenue #51 Bronx, NY 10457 |
| Daisy Rivera | 815 Irvine Street Apt 2A New York, NY 10473 |
| Danesha Turner | 267 West 152nd Street New York, NY 10039 |
| Dania D Rodriguez | 599 Liberty Ave. Apt. 2 Brooklyn, NY 11207 |
| Da'nice Almond | 1031 Myrtle Avenue Apt. 5-C Brooklyn, NY 11206 |
| Daniel B Santos | 3517 91th St APT 3 Queens, NY 11372 |
| Daniel Gomez | 106 Marcy Place 4E Bronx, NY 10452 |
| Daniel Heywood | 4106 10th Street Long Island City, NY 11101 |
| Daniel Marcelo Rojas | 1789 Amsterdam Ave Apt 4C New York, NY 10031 |
| Danielle A Morgan | 208 Sullivan Street New York, NY 10012 |
| Daouda Camara | 589 Amsterdam Avenue Apt 8G New York, NY 10024 |
| DaQuan Martinez | 589 Amsterdam Avenue 9H New York, NY 10024 |
| Darianna D Peguero | 180 Brook Ave Apt 7D Bronx, NY 10454 |
| Darwin I Lainez | 14848 88th Avenue Jamaica, NY 11435 |
| David Contreras | 1052 Grant Ave Apt #1 Bronx, NY 10456 |
| David E Morales | 218 Eldert Lane Woohaven, NY 11421 |
| David Gonsalez | 343 East 118th Street 4A New York, NY 10035 |
| David Gonzales | 29-61 Fulton Street 3W Queens, NY 11208 |
| David Jimenez | 650 Water Street Apt 2D New York, NY 10002 |
| David Quirino Velazquez | 1792 Amsterdam Avenue New York, NY 10031 |
| David Rivera | 100 Cabrini Blvd #51 New York, NY 10033 |
| David Roddriguez | 511 W 125TH ST APT 6C NEW YORK, NY 10027 |
| David Rodrigues | 1461 Amsterdam Avenue Apt 2C New York, NY 10027 |
| Davis Contreras | 1052 Grant Ave Apt #1 Bronx, NY 10456 |
| Dayanila Rivera | 3282 HULL AVE BRONX, NY 10467 |
| Deanna Rivera | 140 E46th Street New York, NY 10017 |
| Debashish Saha | 132-33 Metreopolitan Ave 1st FL Richmond Hill, NY 11418 |
| Debra George | 589 Amsterdam Avenue New York, NY 10024 |
| Delgadino Alberto Mejia | c/o Jesse B Barton, Michael Faillace & Associates 60 E. 42nd St, Ste 2540 New York, NY 10' |
| Deloy Leon | 75 La Salle Street New York, NY 10027 |
| Demba Diarra | 373 Lincoln Ave 5E Orange, NJ 07050 |

| | |
|---|---|
| Denise Kemper | 369 Herkimer Street Brooklyn, NY 11213 |
| Deniz Guler | 1704 E 15th St Apt 6 Brooklyn, NY 11229 |
| Dennise Camacho | 55 West 166th Street 7E Bronx, NY 10452 |
| Derick Cruz | 1238 Simpson Street Apt 7E Bronx, NY 10459 |
| Derrick Strawder | 1622 Madison Ave 2A new york, NY 10029 |
| Destiny Armstead | 134-19 134 Ave South Ozone Park, NY 11420 |
| Devone Pollard | 320 East 197th Street Bronx, NY 10458 |
| Diallo Newton | 1134 Melcarlf Ave 1F Bronx, NY 10472 |
| Diana Sawaked | 3045 Villa Ave Apt 32 Bronx, NY 10468 |
| Diego Lopez | 412 East 134th Street 3 Bronx, NY 10154 |
| Dino E Rivera | 395 Livonia Avenue Apt 11E Brooklyn, NY 11212 |
| Direct Capital Corp. | 155 Commerce Way, Portsmouth, NH 03801 |
| Djeneba S Hampton | 955 Underhill Avenue Bronx, NY 10473 |
| Djime Kante | 1030 Ogden Ave, Apt 2 Bronx, NY 10452 |
| Doctors Associates Inc.d/b/a Subway | 325 Bic Drive Milford, CT 06461 |
| Doussou Conde | 12 West 137th Street Apt 4C New York, NY 10030 |
| Ebony A Moczo | 22 E 108 St apt 5N New York, NY 10029 |
| Ebony S Jackson | 1010 Glenmore Ave Brooklyn, NY 11208 |
| Echehab Elhadi | 77-20 101 Avenue Apt 2R Ozone Park, NY 11416 |
| Edgar Mendez | 59-31 48th Ave 2nd Fl Queens, NY 11377 |
| Edgar Perez | 3812 Astoria BLVD APT 8 Queens, NY 11103 |
| Edgar RG Lopez | 34 Corona Avenue Queens, NY 10314 |
| Edgarado B Vargas | 422 Screvin Avenue Apt 1 Bronx, NY 10473 |
| Edilberto Juarez | 619 W 144th St Apt 3 New york, NY 10031 |
| Eduardo Ambrosio Sanchez | 83-05 Broadway 1st FL Queens, NY 11373 |
| Eduardo Garcia | 1420 Bronx RiverAve 9E Bronx, NV 10472 |
| Eduardo Vega Librado | 536 w 158th st New York, 10032 |
| Edurado Vega | 2238 Hughes Ave Apt 8 Bronx, NY 10457 |
| Edward Mejia Colon | 1777  Grand Concourse Apt 11F Bronx, NY 10453 |
| Edward Mejia Colon | 1645 Grand Concourse Apt 6F Bronx, NY 10452 |
| Edwin Concepcion | 950 Evergreen Ave 9L Bronx, NY 10473 |
| Edwin Duran | 97-38 78th Street #1 Ozone Park, NY 11416 |
| Edwin Vidals | 2317 Morris Avenue Bronx, NY 10468 |
| Efrain Tarax | 997 Kelly Street Apt7A Bronx, NY 10459 |
| Efren Alberto Maldonado | 301 E 108th Street New York, NY 10025 |
| Efren Pineda | 1901 Lexington Avenue Apt 9 New York, NY 10035 |
| Ehab Ramzy Wasef | 58 Clarke Avenue Jersey City, NJ 07304 |
| Eleazar Gonzalez | 636 West 136th Street Apt. 8-H New York, NY 10033 |
| Eleazar Guevara | 2313 86th Street Brooklyn, NY 11214 |
| Elizabeth Marvin | 836 Fail Street 2G Bronx, NY 10474 |
| Elizabeth Marvin | PO Box 740342 Bronx, NY 10474 |
| Eloy Ruiz | 311 E 119th Street Apt#3 New York, NY 10035 |
| Elsy Guity Bonifacio | 1037 Wheeler Ave Bronx, NY 10472 |
| Emelinda Astacio | 6123 Woodbine Street 1A Ridgewood, NY 11385 |
| Emelinda Duran | 6123 Woodbine Street 1A Ridgewood, NY 11385 |
| Emerenciano Andrade | 2076 8th Ave Apt:5B New York, NY 10026 |
| Emmanuel Raimirez | 2325 Morris Ave 3F Bronx, NY 10468 |

| | |
|---|---|
| Emmanuel Kabore | 2390 Valentine Ave 3A Bronx, NY 10458 |
| Engel A Medrano | 180 West Broadway Apt 12 New York, NY 10035 |
| Enrique Alvarez | 502 E 138th St APT 2B Bronx, NY 10454 |
| Enrique Encalada | 90-31 Whitney Avenue Jackson Heights, NY 11373 |
| Enrique Jimenez | 134-16 Sandford Avenue Apt 1B Flushing, NY 11234 |
| Eric Chambers | 583 Putnam Ave Brooklyn, NY 11221 |
| Erica M Gagliardotto | 50 Amsterdame Ave New York, NY 10023 |
| Erica Pizarro | 519 W 138 Street Apt 48 New York, NY 10031 |
| Erick Hernandez | 542 West 147th Street Apt. 23 New York, NY 10031 |
| Erick Landin | 1757 Topping Ave A Bronx, NY 10457 |
| Erick Villar | 815 East 230 Street Bronx, NY 10466 |
| Erika Higgins | 176 E 110th Street Apt 4C New York, NY 10029 |
| Erminio Ramirez | 1317 Morrison Ave Bronx, NY 10474 |
| Ernesto Solis Tapia | 135 16th Street Apt#23 New York, NY 10032 |
| Espinoza Israel | 2519 Boones Ave Bronx, NY 10467 |
| Esteban Vera | 712 Union Avenue Apt 1 Bronx, NY 10455 |
| Eudis Acosta | 985 E 163 Street Bronx, NY 10459 |
| Eugenio Noriega | 507 W 186th St D2 New York, NY 10033 |
| Eva Diaz | 588 Amsterdam Ave Apt#3RN New York, NY 10024 |
| Evelyn Lopez | 464 Pulaski St Apt 3L Brooklyn, NY 11221 |
| Evelyn Molina | 1615 Hobart Ave Apt 3B Bronx, NY 10461 |
| Ezequiel Rodriguez Mendoza | 565 W 162th Street Apt 35 New York, NY 10032 |
| Fabiola M Ruela | 1193 Hancock St Brooklyn, NY 11221 |
| Fabiola Ruela | 1193 Hancock St Brooklyn, NY 11221 |
| Fanny Almonte | 3806 97th Street Basement Corona, NY 11368 |
| Fanta Brown | 2130 Madison Ave Apt 10H New York, NY 10037 |
| Farruh Karimov | 383 Grand Street Apt#1801 New York, NY 10002 |
| Faruck Aksehirliglu | 600 Broad Street Newark, NJ 07102 |
| Farug Mammadli | 1245 Avenue X Brooklyn, NY 11235 |
| Federico Nava | 545 W186th Street Apt#53 New York, NY 10031 |
| Felipe Cruz Miranda | 50-17 46th Street Queens, NY 11368 |
| Felipe Flores | 181 Cooper st apt 2 Brooklyn, NY 11207 |
| Felipe Flores | 3140 69th Street Apt PH Queens, NY 11369 |
| Felipe Flores Cuellar | 31-40 69 ST Woodside, NY 11377 |
| Felipe Hernandez | 1672 Davidson Ave Apt 5E Bronx, NY 10453 |
| Felipe Hernandez | 16 Danford Brooklyn, NY 11208 |
| Felix A Casiano | 180 Weirfield St Brooklyn, NY 11221 |
| Felix Oquendo | 2444 Valentine Avenue Bronx, NY 10472 |
| Fernando Basurto | 5 E 115th ST Apt 2E New York, NY 10029 |
| Fernando Martinez | 1901 Lexington Avneue Apt 9 New York, NY 10035 |
| Fernando Matias | 2318 Crotana Ave Apt B Bronx, NY 10458 |
| Fernando Matias | 450 E 105th St 3A New York, NY 10029 |
| Fernando Perez | 3544 Broadway Apt 38 New York, NY 10031 |
| Filbert Tonde | 495 Claremont Park Bronx, NY 11945 |
| Ford Harrison LLP | 100 Park Ave, #2500 New York, NY 10017 |
| Francisco Balcazar | 170 West 204th Street 4C New York, NY 10033 |
| Francisco Campos | 104-16 35 Ave FL2 Queens, NY 11368 |

| | |
|---|---|
| Francisco Castro | 133 East 110th Street Basement New York, NY 10029 |
| Francisco Galvan | 168 E 108th street New York, NY 10029 |
| Francisco Galvan | 153 E. 105th st. Apt. 10 New York, NY 10029 |
| Francisco Guzman | 435 E 142nd Street #6 Bronx, NY 10454 |
| Francisco Ignacio | 522 West 159th Street Apt 2A New York, NY 10032 |
| Francisco Loor Espinoza | 30 Post St Apt 1G Yonkers, NY 10705 |
| Francisco Lopez | 430 139th Street #1 New York, NY 10454 |
| Francisco Vazquez | 2395 Grand Avenue Apt B Bronx, NY 10054 |
| Frank G Yilboudou | 1138 Eldder Ave Bronx, NY 10472 |
| Frantz Petit | 618 E 21St Apt #D2 Brooklyn, NY 11226 |
| Fredi Hernandez Perez | 322 E 117th Street Apt #8 New York, NY 10030 |
| Fredi Perez Hernandez | 322 E 117th Street Apt #8 New York, NY 10030 |
| Fredy Perez | 3727 93th st Queens, NY 11372 |
| Fredy Rodriguez  Romano | 1985 Amsterdam Ave Apt #23 New York, NY 10032 |
| Gabriel Navarrete | 57 McDonald Street Staten Island, NY 10314 |
| Gelacio B Gomes | 37-17 93rd Street Queens, NY 11104 |
| Genesis Alvarez | 611 Crotona PK North 14A Bronx, NY 10457 |
| George Iheanacho | 286 E 149th St Apt 2 Bronx, NY 10451 |
| Geovani Ochoa | 9118 43 Ave Apt 3 Elmhurst, NY 11373 |
| Gerard Ouedraogo | 332 East 148th Street Apt 2 Bronx, NY 10451 |
| Gerardo Garcia | 575 157th Street Apt#7 New York, NY 10029 |
| Gerardo Juanrez Galindo | 322 E 117th Street #4 New York, NY 10035 |
| Gerardo Romualdo | 506 Brook Ave Bronx, NY 10454 |
| German Alavora | 3434 110th Street Fl1 Queens, NY 11368 |
| Germayne Roberts | 1307 Loring Ave 2A Brooklyn, NY 11208 |
| Germayne S Roberts | 168 East 29th Street Apt 3D Brooklyn, NY 11226 |
| Gilbert Merrimon | 660 Southern Blvd apt 6C Bronx, NY 10455 |
| Gilberto Morales | 9422 51 Ave #22 Queens, NY 11368 |
| Giordanis Perez | 2794 Valentine Ave 5E Bronx, NY 10458 |
| Giovani Pelaez | 2242 2nd Ave Apt #3 New York, NY 10128 |
| Girgis Demyan | 6717 Fort Hamilton Parkway Apt C2 Brooklyn, NY 11912 |
| Gohar Ayub | 1954 Unionport road #3M Bronx, NY 10462 |
| Gony Kamal | 7 Saint James Place apt 12F New York, NY 10038 |
| Gora Diakhate | 229 W 115th Street 4C New York, NY 10026 |
| Grey Seal Realty Corp. | PO Box 423 Bronx, NY 10468 |
| Guadaluqe Jimenez | 6 East 167 Apt 22 Bronx, NY 10452 |
| Guang Xin Wang | 311 Southwood Cir Syosett, NY 11791 |
| Guerlenne Rosario (Employee) | 1546 Selwyn Av 6E Bronx, NY 10457 |
| Gugeneh Juwara | 140 Jesabe Ave Bronx, NY 10248 |
| Guillermo Mendez | 446 East 115th Street Apt 10 New York, NY 10029 |
| Gutierrez Sebastian | 2125 E 1st  Ave New York, NY 10029 |
| Guy P Bassole | 148 W 142ND ST APT 64 New York, NY 10030 |
| Hamid Hedjal | 13 Marion Plaza Jersey City, NJ 07306 |
| Hammady Sow | 148 w 142nd St Apt 17 New York, NY 10030 |
| Harold Dormilus | 2025 East 59th Street Brooklyn, NY 11234 |
| Harry Fernandez | 509 Amsterdam Ave New York, NY 10031 |
| Hassan Ayad | 1515 Grand Concourse Apt. 5-B Bronx, NY 10452 |

| | |
|---|---|
| Hector Andon | 379 W 138th Street APT #5Q Bronx, NY 10454 |
| Hector Colon-Ramos | 555 Washington Ave 3L Brooklyn, NY 11238 |
| Hector Gonzales | 1401 Lexington Ave Apt 10 New York, NY 10099 |
| Hector M Rosas | 7011 Park Ave Guttenberg, NJ 07093 |
| Hector Pascual Andon | 379 W 138 St #5Q Bronx, NY 10454 |
| Hector Reyes Policarpio | 2504 7th Ave New York, NY 10039 |
| Heriberto A Ulloa | 323 Bedford Avenue Brooklyn, NY 11211 |
| Heriberto Martinez | 214 San Anns Avenue Apt 3 Bronx, NY 10455 |
| Hernandez Aldair | 4411 Ketcham Street Elmhurst, NY 11373 |
| Hernandez Jimenez Roberto | 2265 2nd Ave New York, NY 10035 |
| HILARIO GALVEZ | 32 WEST 39TH STREET NEW YORK, NY 10018 |
| Hilario Jimenez | 2317 Morris Avenue Bronx, NY 10468 |
| Hind Drissate | 355 W 47th st apt 3rw New York, NY 10036 |
| Hugo Leyva | 524 East 119th Street New York, NY 10035 |
| Hugo Merino | 59-31 48th Ave 2nd FL Queens, NY 11377 |
| Ian Loney | 188-21 120th Road St Albans, NY 11412 |
| Ibrahim Ibrahim | 2801 Kennedy Blvd, Apt. E9 Jersey City, NJ 07306 |
| Ibrahima Kourouma | 6 W 132nd St APT 2B New York, NY 10037 |
| Ibram N Abdelmaseeh | 20 Reed Street Apt 16 Jersey City, NJ 07304 |
| Idrissa Dambellay | 1802 Amsterdam New York, NY 10031 |
| IRH Capital LLC | 707 Skokie Blvd. Ste, 540, Northbrook, IL 60062 |
| Irina Neganova | 2810 Steinway Street Queens, NY 11103 |
| Irvin Colon | 504 W 135th Street Apt 6A New York, NY 10031 |
| Irwing Velandia | 25-74 36th Street #1R Astoria, NY 11103 |
| Isaac Gonzalez | 12-50 35th Ave Apt 6D New York, NY 11106 |
| Isaiah Vasquez | 1749 Grand Concourse Apt#W4J Bronx, NY 10453 |
| Isaias Torres | 90 Baruch Dr apt 3C New York, NY 10002 |
| Ismael Perez | 35-38 93rd Street Queens, NY 11372 |
| Israel Espinoza | 2519 Barnes ave Bronx, NY 10467 |
| Israel Rodriguez | 150 W 182 Street Bronx, NY 10943 |
| Issa Bahigana | 332 East 149th Street Bronx, NY 10451 |
| Issifou Traore | 881 East 162nd Street Apt 4A Bronx, NY 10459 |
| Ivan Regino | 535 W 135th Street Apt 4B New York, NY 10035 |
| J Concepcion Angeles Pliego | 508 W 140th Street Apt#22 New York, NY 10031 |
| Jaime Roman | 18 East 148th Street Apt 1F Bronx, NY 10029 |
| Jairo Mezquita | 589 Amsterdam Ave Apt 16H New York, NY 10024 |
| Jamar Byrd | 2390 2nd Ave New York, NY 10035 |
| James E Ronco | 97-37 76th Street 2nd Floor Ozone Park, NY 11416 |
| James L Padgett | 146-49 107th Ave Jamaica, NY 11435 |
| Jaquelin Heredia | 4506 82nd St Elhurst, NY 11373 |
| Jassyra Lora | 670 Riverside Dr 5H New York, NY 10031 |
| Javier A Paredes | 133 W. 90th st Apt. 5A New York, NY 10024 |
| Javier Cruz | 2407 2nd Avenue #14 New York, NY 10035 |
| Javier Escorza | 230 E 116th Street Apt #15 New York, NY 10029 |
| Javier Mejia | 41-18 Benhan Street 2nd Floor Woodside, NY 11373 |
| Javier Morales | 564 W 188th Street Apt4F New York, NY 10040 |
| Javier R Alvarez | 32-40 102nd Street Queens, NY 11360 |

| | |
|---|---|
| Javier Ramirez Velez | 32-19 43rd Street Astoria, NY 11103 |
| Javier Romero Huerta | 2353 Crotona Ave Apt B Bronx, NY 10459 |
| Jean Damus | 460 E 21st Street Apt 5J Brooklyn, NY 11226 |
| Jeane Bouda | 1319 Boynton Ave Bronx, NY 10472 |
| Jeffery M Williams | 1935 Bergen Street Apt 8 Brooklyn, NY 11233 |
| Jeffrey Pinela | 589 Amsterdam Ave 16H New York, NY 10024 |
| Jennifer Castro | 175 W 87th Street Apt 6C New York, NY 10024 |
| Jennifer Sandres | 3506 109th Street Apt 2N Queens, NY 11368 |
| Jennifer Valderrama | 430A E 139th Street Apt#3 Bronx, NY 10454 |
| Jeremy A Rodriguez | 50 Paladino Ave Apt 16F New York, NY 10035 |
| Jeremy Alicea | 1000 Simpson Street 6A Bronx, NY 10459 |
| Jesse Adams | 625 Main Street Apt$437 New York, NY 10044 |
| Jessica Gutierrez | 2125 1st Ave Apt #4S New York, NY 10029 |
| Jessica Hinton | 377 Lincoln Road Brooklyn, NY 11225 |
| Jesus Flores | 2519 Barnes Ave Bronx, NY 10467 |
| Jesus Meja | 1475 Sheridan Avenue Bronx, NY 10475 |
| Jesus Ramirez | 923 Walton Avenue Apt 5J Bronx, NY 10452 |
| Jesus Rodriguez | 2383 2nd Ave Apt 2805 New York, NY 10035 |
| Jesus Rosales | 504 West 157th Street #2A New York, NY 10032 |
| Jesus Villa | 254 E 110 Street Apt 4W New York, NY 10029 |
| Jesus Zabaleta | 104 Corona 38th Avenue 2nd Floor Queens, NY 11368 |
| Jhoann Taveras | 563 Evergreen Ave Brooklyn, NY 11221 |
| Jilliann Thomas | 1015 Montgomery Street Apt 1 Brooklyn, NY 11213 |
| Jim Petrov | 1014 J Ave Apt 5B Brooklyn, NY 10034 |
| Jiselle Dela Rosa | 1221 Sheridan Ave #7 Bronx, NY 10456 |
| Joanna M Vaquerano | 705 East 189th Street BSMT 6 Bronx, NY 10458 |
| Joel Cruz | 2407 2nd Avenue Apt. 14 New York, NY 10035 |
| Joel Pastrana | 1081 Teller Ave Apt 4 New York, NY 10005 |
| John Troy Law, PLLC | 41-25 Kissena Bvld, Suite 119, Flushing, NY 11355 |
| Johny Anthony Gomes | 31-45 56th Street Woodside, NY 11377 |
| Jonathan Agramonte | 1691 Eastburn Ave 6F Bronx, NY 10457 |
| Jonathan Stanley | 191-18 114th St Queens, NY 11412 |
| Jorge Cardoso | 232 E 116th Street Apt 15 New York, NY 10024 |
| Jorge Fabian | 2724 University Ave 5D Bronx, NY 10468 |
| Jorge Garcia | 104-38 39th Ave Queens, NY 11368 |
| Jorge L Sanchez | 19 West 90th Street Apt 2A New York, NY 10024 |
| Jorge Luis Cuabuch | 704 Clay Ave Apt 1B Bronx, NY 10456 |
| Jorge Tamayo | 91-05 78th Street 2FL Woodhaven, NY 11421 |
| Jose Amarante | 619 W 144th Street Apt#BMST New York, NY 10031 |
| Jose Antonio Pastrana | 168 East 104th Street Apt. 3-W Manhattan, NY 10029 |
| Jose Bautista | 303 Ridgewood Brooklyn, NY 11208 |
| Jose Cabral | 1752 Givan Ave apt 2 Boonx, NY 10469 |
| Jose Concepcion Angeles | 508 West 140th Street #45 New York, NY 10031 |
| Jose Crooke | 74 W 92nd Street new york, NY 10025 |
| Jose Ditren | 225 w 129th st Apt 13E New York, NY 10027 |
| Jose F Camacho | 1037 Wheeler Ave FL 1 Bronx, NY 10472 |
| Jose Fernandez | 1625 Putnam Ave Queens, NY 11385 |

| | |
|---|---|
| Jose Flores | 496 West 133 ST Apt 2R New York, NY 10031 |
| Jose Garcia | 89-10 35 Ave Queens, NY 11369 |
| Jose Gonzalez | 2961 Fulton St Brooklyn, NY 11208 |
| Jose Guadalupe | 38-12 99 Street Cronora, NY 11336 |
| Jose Hernandez | 422 Barbey Street #3 Brooklyn, NY 11207 |
| Jose Hernandez | 1625 Putnam Ave Queens, NY 11385 |
| Jose Izquierdo | 366 Hewes Street 5l Brooklyn, NY 11211 |
| Jose Juanrez | 554 W 148 St Apt#31 New York, NY 10031 |
| Jose L Diaz | 18 East 198th Street Apt 1F Bronx, NY 10648 |
| Jose L Martinez | 536  142nd Street Apt 1W Bronx, NY 10454 |
| Jose L Perez | 2439 Southern Blvd Apt 1A Bronx, NY 10452 |
| Jose Lopez | 2201 Grand Ave 3T Brooklyn, NY 11211 |
| Jose Lopez | 1635 E 174th Street Apt #4A Bronx, NY 10472 |
| Jose Louis Rosas | 294 North 8th Street Apt 3 Brooklyn, NY 11211 |
| Jose Luis Chapol Moto | 9305 Cristie Ave Queens, NY 11368 |
| Jose Luis Diaz | 18 E 198 st 1FL Bronx, NY 10468 |
| Jose Luis Rosas | 294 North 8th Street Apt. 3 Brooklyn, NY 11211 |
| Jose M Pena Martinez | 1065 Gerald Ave. Apt. 711 Bronx, NY 10452 |
| Jose M Santiago | 101-01 46th Avenue Corona, NY 11368 |
| Jose Melgarejo Romano | 1792 Amterdam Ave New York, NY 10031 |
| Jose Molina De Jesus | 840 Clumbus Ave 13D New York, NY 10025 |
| Jose Perez | 2313 86th Street Brooklyn, NY 11214 |
| Jose Rivera | 1575 Lexington Ave #1 New York, NY 10029 |
| Jose Romero | 4452 46th Ave #1 Corona, NY 11368 |
| Jose Zurita | 504 West 157th Street #2A New York, NY 10032 |
| Joselin A Encarnacion | 176 Lexington Ave APT 6B New York, NY 10029 |
| Joseluis Diaz | 18 E 198St  1FL Bronx, NY 10468 |
| Joseph Anderson | 1830 1st Avenue East 94th Street New York, NY 10128 |
| Joseph Irizarry | 329 East 147th Street Bronx, NY 10458 |
| Joshua Castillo (Employee) | 99 FortWashitong Apt 5Q New York, NY 10032 |
| Jossiel Rodriguez | 670 Riverside Dr Apt 5H New York, NY 10031 |
| Josue Hernandez | 1530 Sheridan Ave APT 2A Bronx, NY 10457 |
| Joyin Shih | 100 W. 39TH ST Apt 37A New York, NY 10019 |
| Juan Arias | 786 E 149th Street Apt 3B Bronx, NY 10455 |
| Juan Carlos Andrade | c/o John Troy Law, PLLC 41-25 Kissena Blvd. Ste 119, Flushing, NY 11355 |
| Juan Carlos Sanchez | 425 47th Street 3FL Brooklyn, NY 11220 |
| Juan Diaz | 326 E 100th Street Apt 20 New York, NY 10029 |
| Juan Guzman | 34-47 72nd Street 2nd Floor New York, NY 11372 |
| Juan Herrara | 32 West 39th Street New York, NY 10018 |
| Juan Herrera | 1461 Amst Ave Apt:2O New York, NY 10027 |
| Juan L Garcia Cosme | 1255 Remsen Ave FL 2 Brooklyn, NY 11236 |
| Juan Luis Herrera | 2607 Jerome Avenue Apt. 34 Bronx, NY 10468 |
| Juan Luis Sir Chacon | 347 109th Street Apt 2E New York, NY 10029 |
| Juan Martinez | 2317 Morris Ave Bsmt New York, NY 10468 |
| Juan Reyes | 3333 Broadway apt C9K New York, NY 10031 |
| Juan Rivera | 34-12 96th Street 2nd Floor Queens, NY 11368 |
| Juan Roman | 18 East 198th Street Apt 1F Bronx, NY 10648 |

| | |
|---|---|
| Juan Saenz | 4020 102nd Street Queens, NY 11368 |
| Juan Santana | 104 West 190th Street Apt 5A Bronx, NY 10488 |
| Juan Vasquez | 1359 Ellison Ave 1R Bronx, NY 10461 |
| Juan Vazquez | 3812 99th Street Queens, NY 11368 |
| Juanito Cano | 1901 Lex Ave Apt#12 New York, NY 10035 |
| Julia Molokeeva | 40-60 Elbertson Street New York, NY 10016 |
| Julialine Roberson | 738 Albany Ave 5Q Brooklyn, NY 11203 |
| Julio Medina | 615 West 186 Street Apt 4I New York, NY 10033 |
| Julio Moreno | 108-34 39 Avenue Corona, NY 11374 |
| Julio Sanchez | 610 Trinity Street Apt. 6-F Bronx, NY 10042 |
| Julissa Torres | 131 Broome Street Apt 24C New York, NY 10002 |
| Kaheisha Brand | 411 B 54th Street Apt. 3-A Far Rockaway, NY 11692 |
| Kamal K Shawkat | 42 A Scribner Avenue Apt 1R Staten Island, NY 10301 |
| Kareem Stanley | 333 Beach 32nd St Apt 8B Far Rockaway, NY 11691 |
| Karen N Barker | 65 Jacob Street Newark, NJ 07103 |
| Karina Castillo | 1255 Remsen Ave Brooklyn, NY 11236 |
| Kassandra Guity | 2166 Clinton Ave Apt 6E Bronx, NY 10457 |
| Katherine Dominguez | Marcy Ave. Apt. 2C Brooklyn, NY 11206 |
| Kelvin Rodgriguez | 20 Walnut St 1 New Rochelle, NY 11801 |
| Kenny Valdez | 1775 Bruckner Blvd Apt 1-G Bronx, NY 10472 |
| Kesha Ne Kent | 1780 First Ave Apt:16G New York, NY 10128 |
| Keven Bencosme | 100 Herriot St. Apt.LC Yonkers, NY 10701 |
| Keven Bencosme | 100 HERRIOT ST LC YONKERS, NY 10701 |
| Kevin A Thompson | 470 Lenox Ave Apt #12 J New York, NY 10037 |
| Kevin L Santos | 243 West 109th Street Apt 4R New York, NY 10025 |
| Kevin Mendez Zarate | 2249 Newbold Ave Apt#2 Bronx, NY 10462 |
| Khalil Safouan | 139 Bay 8th Street Brooklyn, NY 11228 |
| Kristina Biktimirova | 1860 E 12th Street Apt D5 Brooklyn, NY 11235 |
| Kyle A Charon | 168 Davis Avenue Staten Island, NY 10310 |
| Lara Hernandez Whuelmer | 590 W 172nd Street Apt#40 New York, NY 10032 |
| Lassaad Messai | 52A Ravine Avenue Jersey City, NJ 07307 |
| Leandro Castro | 137 W 144th Street 3D New York, NY 10030 |
| Leodan Garcia | 554 W 148th Street Apt # 33 New York, NY 10031 |
| Leomar Delosangeles | 2800 Jerome Ave 2E Bronx, NY 10468 |
| Leonardo Rodriguez Lisandro | 659 W 162 Street Apt#22 New York, NY 10032 |
| Leonides Cano | 311 E 119th Street Apt 2 New York, NY 10035 |
| Leopoldo Mendoza | 541 West 142 Street Apt 23 New York, NY 10031 |
| Leysis Aracena | 25-81 34th Street Apt 5B Astoria, NY 11103 |
| Lorenzo Cono | 3852 10th Avenue Apt 32 New York, NY 10034 |
| Lorenzo Eduardo | 39-08 104 Street Corona, NY 11368 |
| Lorenzo Juarez Romano | 600 W 188th Street Apt 2E New York, NY 10040 |
| Lorenzo Policao | 552 West 160th Street Apt 5 New York, NY 10032 |
| Lorenzo V Verdejo | 1124 Elder Avenue Apt 1 Bronx, NY 10468 |
| Lucas De Oliveira | 2166 2nd Avenue # 1A New York, NY 10035 |
| Luciano Maldonado | 592 Amsterdam Ave Apt 15 New York, NY 10029 |
| Luis Betancourt | 9904 57th Ave Apt 3F Queens, NY 11368 |
| Luis De Jesus | 149 Sunet Blvd 6E Bronx, NY 10455 |

| | |
|---|---|
| Luis Enrique Melo | 1182 168th Street Apt#46 Bronx, NY 10031 |
| Luis Ferrel | 40-40 79th Street Apt. A609 Elmhurst, NY 11373 |
| Luis Orellana | 786 E 149th Street Apt 3B Bronx, NY 10455 |
| Luis Ruiz | 745 East 178th Street Bronx, NY 10457 |
| Luis Ruiz* | 1311 College Ave Apt 5D Bronx, NY 10456 |
| Luis Sanchez | 4913 7th Ave Brooklyn, NY 11220 |
| Luis Tellez | 1443 TAYLOR AVE APT 2 Bronx, NY 10462 |
| Luis V Vasquez | 3811 108th Apt 2K Corona, NY 11368 |
| Lyneisha A White | 765 Riverside PR 155-157th New York, NY 10032 |
| Lyse Mukiza | 1275 E 51st Street Brooklyn, NY 11234 |
| Macario Martinez Villano | 32 West 39th Street New York, NY 10018 |
| Macario Olmos | 830 Amsterdam Avenue New York, NY 10025 |
| Macedonio Ortiz | 1148 Colagte Street 2C New York, NY 10472 |
| Mady Kalmogo | 736 East 228 Street BSMT Bronx, NY 10466 |
| Mamadou Malal Diallo | 675 Lincoln Ave Apt 8H Brooklyn, NY 11208 |
| Manoel Oliveria | 88-10 34th  street #3A Jackson Heights, NY 11372 |
| Manuel Cruz | 1665 Nelson Ave Apt 4 Bronx, NY 10453 |
| Manuel Diaz | 1702 Grand Ave 4K Bronx, NY 10453 |
| Manuel Diego | 464 E 115th Street Apt 9 New York, NY 10029 |
| Manuel F Matias | 1240 Ward Avenue Apt 3A New York, NY 10472 |
| Manyely Garcia | 165 E 179th Street 6A Bronx, NY 10453 |
| Manyely Garcia | P.O Box 1287 Bronx, NY 10472 |
| Marat Nizametdinov | 80 Lasale Street 76A New York, NY 10027 |
| Marc Anthyme Bako | 1156 Jackson Ave Bronx, NY 10456 |
| Marcel Mendez | 9335 Lamont Ave Apt 2L New York, NY 11373 |
| Marcelo Lopez | 540 157th Street Apt 34 New York, NY 10032 |
| Marchos Catu | 997 Kelly Street Apt 3E Bronx, NY 10457 |
| Marco A Molina | 462 Irving Av. Apt. 3 Brooklyn, NY 11237 |
| Marco Cherres | 200 W 88th Street Apt 1A New York, NY 10024 |
| Marco Herrera Cruz | 245 E 196th Street #B Bronx, NY 10458 |
| Marcos Hernandez | 1893 Monigan Street Apt #1 Bronx, NY 10460 |
| Marcos Mendoza | 570 204th Street Apt. 4-C New York, NY 10068 |
| Margaret Mariani | 20 Crooke Ave Apt 1J Brooklyn, NY 11224 |
| Maria Carangui | 63-10 Forest Ave 1R Ridgewood, NY 11385 |
| Mariah Charles | 2081 Grand Concourse 7B Bronx, NY 10453 |
| Mariah Rosario | 21 E 107th Street Apt 6B New York, NY 10029 |
| Mariam T Camara | 219 W 145 Street Apt# 22 New York, NY 10039 |
| Marino Luna | 545 W 125TH ST APT 51 NEW YORK, NY 10031 |
| Marino Martinez | 501 W 133  #9 New York, NY 10027 |
| Mario Candia | 103 Lexington Ave Apt8 New York, NY 10016 |
| Mario Juarez | 554 W.148 ST Apt #31 New York, NY 10031 |
| Mario Vargas | 41-17 111th Street Corona, NY 11373 |
| Mariya Ukhanova | 12 E 37th Street New York, NY 10016 |
| Mark Grate | 1369 Bronx River Avenue Bronx, NY 10472 |
| Marleny Mendez | 2170 Bathgate Ave Apt 4C Bronx, NY 10457 |
| Martha Arce | 2595 Grand Ave 4 Basement Bronx, NY 10468 |
| Martha Martinez Juarez | 10 E 198th Street Apt 5E Bronx, NY 10468 |

| | |
|---|---|
| Martin Solana | 523 East 138th St Bronx, NY 10454 |
| Mary S Soto | 54 W 174th Street Apt 6K Bronx, NY 10453 |
| Mashala Estrada | 620 W 152 Street Apt 23 New York, NY 10031 |
| Mathias Andrew | 695 Madison St Brooklyn, NY 11221 |
| Maurice L Allen | 2730 8th Avenue Apt 5G New York, NY 10039 |
| Mauricio Tapia | 2295 Morris Ave Apt 1B Bronx, NY 10468 |
| Mauro Gutierrez | 386 E 139th Street 3D Bronx, NY 10454 |
| Mauro Sanchez | 455 61ST ST Aot 3 Brooknlyn, NY 11220 |
| Maximiliano Moran Ruiz | 511 W 160 Street Apt #9 New York, NY 10032 |
| MD A Hva | 307 E 5th Street Brooklyn, NY 11218 |
| MD Alamgir | 9417 40th Road Elmhurst, NY 11373 |
| MD D Alam | 568 Grand Street Fl2 Brooklyn, NY 11211 |
| MD H Rashid | 22-16 27th Street Astoria, NY 11105 |
| MD Kausar Mumin | 3248 30th Street Apt D-5 Astoria, NY 11106 |
| MD N Ahmed | 101-24 80th Street Ozone Park, NY 11416 |
| MD Rahman | 499 Ocean Parkway Apt 25 Brooklyn, NY 11218 |
| Melanie Colon | 3068 Perry Avenue Apt 2 Bronx, NY 10467 |
| Melanie Nieves | 2570 7th Ave Apt 5A New York, NY 10039 |
| Melchor Gaspar | 1985 Amsterdam Ave Apt 23 New York, NY 10031 |
| Melissa Melo | 527 W 47th Street 1M New York, NY 10036 |
| Merielle Joseph | 1428 East 84th Street Apt 2 New York, NY 11236 |
| Michael Faillace & Associates | 60 E. 42nd St, Ste. 2540 New York, NY 10165 |
| Michael Garcia | 1236 Grand Concourse Bronx, NY 10456 |
| Michael Hernandez | 3468 Fenton Ave Apt 2D Bronx, NY 10469 |
| Michael Maher Boshra | 73 Van Ceypen ST Jersey City, NJ 07306 |
| Michael Palacios | 1100 Tever Ave 167 Street Bronx, NY 10456 |
| Michael W Robinson | 160 West 118th Street #45 New York, NY 10026 |
| Michelle Cerda | 506 W 213th Street Apt 1A New York, NY 10034 |
| Michelle Guzman | 664 Jamaica Ave Apt 1 Brooklyn, NY 11208 |
| Michelle Montuori | 430 Naughton Avenue Staten Island, NY 10305 |
| Migual Moran Vitinio | 511 W 160TH ST APT 9 New York, NY 10032 |
| Miguel Aguilar Cua | 8806 Parson Blvd Jamaica, NY 11482 |
| Miguel Gomez | 570 East 204th Apt. 4-C New York, NY 10033 |
| Miguel Gonzalez Cruz | 112 East 167th Street Apt 2C Bronx, NY 10453 |
| Miguel Rivera | 108 Logan Avenue Brooklyn, NY 11208 |
| Miguel Rodriguez | 511 W 160th Street Apt 17 New York, NY 10032 |
| Miguel Vazques | 701 Nicholas Ave Apt #3W New York, NY 10031 |
| Milagros Collazo | 30 Wyckcoff Ave Brooklyn, NY 11237 |
| Misael Del Rosario | 2226 Seward Ave 2nd FL Bronx, NY 10473 |
| Mizael Cayetano | 2955 grand concourse Apt. A25 Bronx, NY 10468 |
| Mizael Cayetano | 1901 Lexington Ave New York, NY 10035 |
| Mohamed Nafsi | 3029 33rd Street Apt 3F Astoria, NY 11102 |
| Mohammad A Latif | 1470 East Avenue #5D Bronx, NY 10462 |
| Mohammad F Afridi | 8606 102nd Road Ozone Park, NY 11416 |
| Mohammad F Hossain | 141-37 Grand Central Pkwy Jamaica, NY 11435 |
| Mohammad Islam | 400 Mcdonald Ave 1F Brooklyn, NY 11218 |
| Mohammad Malik | 8424 57th RD Apt#2 Elmhurst, NY 11373 |

| | |
|---|---|
| Mohammed Arab Nedjani | 58 Logan Ave Apt 3 Jersey City, NJ 07050 |
| Mohammed Elsaadiny | 25-40 Shore Blvd Apt. 7-C Astoria, NY 11102 |
| Mohammed Salim (employee) | 3551 94th Street Apt 3B Jackson Heights, NY 11372 |
| Mohmmedi Bouaich | 7720 101 Avenue Apt 2R Ozone Park, NY 11416 |
| Moises Roldan | 1851 3rd Ave Apt 11G New York, NY 10029 |
| Molina Medel Reymundo | 1105 Irving Ave Brooklyn, NY 11237 |
| Moniruh Islam | 112 Jefferson Avenue Brooklyn, NY 11216 |
| Monirul Islam | 112 Jefferson Avenue Brooklyn, NY 11216 |
| Moustapha A Mahowat | 53 Hollis Avenue Jersey City, NJ 07306 |
| Muguel Moran Vitinio | 511 W 160th St New York, NY 10032 |
| Mynor Tucubal | 102-19 43rd ave QUEENS, NY 11368 |
| Nancy Cabrera | 2955 Grand Concourse New York, NY 10468 |
| Nanushka Ortiz | 383 South 3rd Street Apt 35 Brooklyn, NY 11211 |
| Naquana J Hemphill | 175 West 82nd Street New York, NY 10024 |
| Natalia Igoshina | 8404 Bayparkway Apt#B6 Brooklyn, NY 11214 |
| Natalya Khudayberdina | 1101 36 Ave 3rd FL, Long Island City, NY 11106 |
| Natasha Custodio | 1952 First Ave #4-0 New York, NY 10029 |
| Nathaniel Young | 556 Rockaway Ave Apt 2 Brooklyn, NY 11212 |
| Nav R Bhatt | 32-21 77th Street Apt#403 Jacksonheights, NY 11372 |
| Nazario Garcia | 40-75 Junction Blvd Fl 2 Queens, NY 11368 |
| Nedine Smith | 411 E 94 Street Brooklyn, NY 11212 |
| Nelisa Segale | 675 Academy Street Apt 2J New York, NY 10034 |
| Neri De Jesus | 306 E 139th Street Apt 4 Bronx, NY 10454 |
| Nery Hermelindo Baten Rojas | 1968 3rd Ave Apt 4 New York, NY 10029 |
| Nestor Amarante | 614 W 144th Street Apt#Bsmt New York, NY 10031 |
| Nichelle Collins | 589 Amsterdam Ave Apt 12E New York, NY 10024 |
| Nicolas Barrera | 511 W 160 Street APt#9 New York, NY 10032 |
| Nicolas Candia | 456 149th Street Apt 5B Bronx, NY 10455 |
| Nicole Cortes | 505 East 120th # 14A New York, NY 10035 |
| Nicole Gutierrez | 1194 Nelson Ave Apt 5E Bronx, NY 10453 |
| Nicole Jackson | Throop Avenue Apt. 3-A Brooklyn, NY 11206 |
| Nicole Ouedraogo | 1910 W Pierson Rd Flint, MI 48504 |
| Nikash Patel | 2 Gold Street New York, NY 10035 |
| Nima Sherpa | 4165 71 Street Apt 01 Woodside, NY 11377 |
| Noe Galeno Castillo | 1042 seneca Ave Brooklyn, NY 11237 |
| Noe Perebal | 339 E 108th Street 3A New York, NY 10029 |
| Noemi Alvarez | 850 columlous ave 8C new york, NY 10025 |
| Norberto Ruiz | 1663 1st Avenue 3N New York, NY 10028 |
| Norma Hernandez | 294 North 8th Street Apt. 3 Brooklyn, NY 11211 |
| Nurinalda Roman | 1255 Remsen Ave Apt 2 Brooklyn, NY 11236 |
| NYS Attorney General | Off. Of the Attorney General, The Capitol, Albany NY 12224 |
| NYS Dept. of Labor | 75 Varick Street New York, NY 10013 |
| NYS Dept. of Tax & Finance | Bankruptcy Section, PO Box 5300, Albany, NY 12205 |
| Octavio A Esc Garcia | 710 East 138th Street #9 Bronx, NY 10454 |
| Octavio Jimenez | 104 W 190th Street Apt 5A Bronx, NY 10468 |
| Octavio Jimenez | 2324 Morris Avenue #301 Bronx, NY 10025 |
| Octavio Juarez Leon | 206 W 109th st apt 1A New York, NY 10025 |

| | |
|---|---|
| Ocwen Loan Servicing LLC | PO Box 660264 Dallas, TX 75266 |
| Odalis De Los Angeles | 1574 Beach Ave Apt 2n Bronx, NY 10460 |
| Ojonile Achuba | 1022 East 212 Street Apt 2 Bronx, NY 10469 |
| Olegario Flores De Jesus | c/o Michael Faillace & Associates, 60 E. 42nd St, Ste. 2540, New York, NY 10165 |
| Olga Generalova | 2463 W3 Street Apt#2467 Brooklyn, NY 11223 |
| Olivia Aguilar | 386 E 139th Street Apt 3D Bronx, NY 10454 |
| Omar Johnson | NEED W4 NEED ADDRESS NEED ADDRESS, NY 10001 |
| Omar Manzano | 18 E 198th Street 1Fl Bronx, NY 10468 |
| Omar Palacios | 1010 Stremen Ave Apt 135 Bronx, NY 15066 |
| Omoijuafc Uknamemen | 1031 Mcbride Street Far Rockaway, NY 11691 |
| Oscar Cayetano | 2955 Grand Coucours Apt#A25 Bronx, NY 10468 |
| Oscar DeJesus | 31-40 69th Street Woodside, NY 11369 |
| Oscar Gonzalez | 590 Amsterdam Ave Apt 70 New York, NY 10024 |
| Oscar Mateos | 45 116th Street New York, NY 11309 |
| Oscar Meneses | 4180 Denman Street #1 Queens, NY 11373 |
| Oscar Romero | 23-41 81 Street East Elmhurst, NY 11370 |
| Oscar Rosas Sanchez | 1355 Morris Ave New York, NY 10024 |
| Oscar Sanchez | 8128 Dongan Ave 1F Queen, NY 11373 |
| Oscar Vazquez | 2324 Morris Avenue #301 Bronx, NY 10468 |
| Oscar Vazquez | 26-07 21st Street Apt 03 Queens, NY 11102 |
| Osekola Lolia | 1267 Sheridan Ave 2C Bronx, NY 10456 |
| Ottomiel R Baten | 4632 Vernon Blvd Apt 2R Long Island City, NY 11101 |
| Ottoniel Baten | 336 106th Street Apt 4W New York, NY 10029 |
| Oumar Balde | 675 Lincoln Ave 8H Brooklyn, NY 11208 |
| Oumarou Dima | 37 Featherbed Lane 4A Bronx, NY 10452 |
| Owen W. Hartley | 421 Mahanttan Ave Apt#16 New York, NY 10026 |
| Pablo Bellon Milcar | c/o Michael Faillace & Associates, 60 E. 42nd St, Ste. 2540, New York, NY 10165 |
| Pablo Castro | 555 Washington Avenue Brooklyn, NY 11238 |
| Pablo Castro | 770 St marks Ave Apt#5A Brooklyn, NY 11216 |
| Pablo Rosales | 178 West 108th Street #1B New York, NY 10039 |
| Papa John's International | PO Box 99900, 2002 Papa John's Blvd., Louisville, Kentucky 40269 |
| Papa John's International | 1108 Solutions Center Dr., Dept 771108, Chicago, IL 60677 |
| Pascual Garcia Cruz | 1240 Stratford Ave Apt#9D Bronx, NY 10472 |
| Patrick Riordan | 233 East 110th Street #3 New York, NY 10029 |
| Paul L Garcia | 130 Elliot Place Apt 4F Bronx, NY 10452 |
| Paul O Robledo | 107-53 159th Street Apt#1A Jamaica, NY 11433 |
| Pavel S Novikov | 6737 Kissena Blvd 7C Queens, NY 11365 |
| Pedro Bareno | 62-59 108th Street Apt 3A Forest Hills, NY 11375 |
| Pedro Garcia Garduza | 2095 Creston Avenue Apt 4J Bronx, NY 10453 |
| Pedro Perez | 2313 86th Street Apt #2 New York, NY 11214 |
| Pedro Vasquez | 175 W 87th Street Apt 2C New York, NY 10024 |
| Perfecto Najera | 2014 E 2 Ave Apt 4A New York, NY 10029 |
| PJ Food Services | PO Box 99900, 2002 Papa John's Blvd., Louisville, Kentucky 40269 |
| PJ Food Services | 1267 Cranbury S. River Rd. # 400, Cranbury, NJ 08512 |
| Prina Subba | 79-12 45th Avenue 3-H Elmhurst, NY 11373 |
| Prina Subba | 41-08 70th Street Woodside, NY 11377 |
| Prisco Najera | c/o Michael Faillace & Associates, 60 E. 42nd St, Ste. 2540, New York, NY 10165 |

| | |
|---|---|
| Quentiz Feliz | 200 W 95th Street Apt 51 New York, NY 10025 |
| Qui Juan Bellinger | 855 East 233rd Street Apt. 11-H New York, NY 10466 |
| Rabbila Konock | 9068 172th Place 2F Jamaica, NY 11432 |
| Rachel Talaat | 1109 Arben Avenue Staten Island, NY 10312 |
| Rafa Ortega | 536 W 158th Street Apt 55 New York, NY 10032 |
| Rafael Garcia | 504 157th ST Apt#2A New York, NY 10032 |
| Rafael Lema | 109-07 3rd Ave Corona, NY 11368 |
| Rahmell Pearson | 111 Humboldt Street 5B Brooklyn, NY 11206 |
| Rania Shehata | 145 Kensington Ave BSMT1 Jersey City, NJ 07304 |
| Raquel Vasquez | 39 Auburn pl Brooklyn, NY 11205 |
| Rashad Youssef | 2684 Kennedy Blvd #6 Jersey City, NJ 07306 |
| Rashina McKenzie | 845 Columbus Avenue Apt 6A New York, NY 10025 |
| Raul Reyes | 304  E 112th Street Apt 4W New York, NY 10032 |
| Raul Torres | 37-33 80th Street #46A Queens, NY 11372 |
| Raul Villa | 310 E 141st St Bronx, NY 10454 |
| Refugio Palacios | 4139 70th Street Apt 3 Queens, NY 11377 |
| Rey Cruz | 304 W 147th Street New York, NY 10131 |
| Rey J Cruz | 557 West 114th Street Apt 4D New York, NY 10031 |
| Reyes Raul | 307 E172 Street Apt#4W New York, NY 10032 |
| Reymundo Molina | 462 Irving Ave brooklyn, NY 11237 |
| Reynaldo Almanzar | 1986 Amsterdam Ave New York, NY 10032 |
| Rhachid Michaud | 255 cedar street Hempstead, NY 11550 |
| Riadh Neffati | 424 73rd Street # RD Brooklyn, NY 11209 |
| Ricardo Hidalgo | 516 143rd Street West 5C New York, NY 10035 |
| Ricardo Lugo | 2246 Grand Coucours 4A Bronx, NY 10457 |
| Ricardo Rivera | 34-18 96th Street 2FL New York, NY 11368 |
| Ricardo Vazquez | 237 E 116th Street Apt 2 New York, NY 10029 |
| Richard Hidalgo | 516 143rd Street Wet 5C New York, NY 10035 |
| Rigoberto Alejandrez | 322 East 117 St #13 New York, NY 10035 |
| Rigoberto Balbuena Flores | 212 Sickles Street Apt C3 New York, NY 10040 |
| Rigoberto Manzano | 104-11 48th Ave Apt 2R New York, NY 11368 |
| Rigoberto S Zapata | 901 East 217 Street Basement Bronx, NY 10469 |
| Rita Treitman | 336 W 95th Street Apt 65 New York, NY 10025 |
| Rkia Tadli | 7719 5th Ave 2nd FL Brooklyn, NY 11209 |
| Robert Nagyvari | 370 E Harmon Ave #L-102 Las Vegas, NY |
| Roberto Brito | 780 Garden Street Apt 5I Bronx, NY 10460 |
| Roberto Brito | 26 Ridgewood Place Brooklyn, NY 11237 |
| Roberto Gomez | 623 West 185th Street New York, NY 10036 |
| Roberto Hernandez Jimenez | 2263 2nd Ave New York, NY 10032 |
| Roberto M Rivera | 515 West 174th Street Apt 5D New York, NY 10033 |
| Rodhaymi Rodriguez | 33 Palmetto St Apt 33 Brooklyn, NY 11221 |
| Rogelio Nava Juarez | 2386 Walton Ave Apt 3H Bronx, NY 10468 |
| Roger Brito | 37-42 86th Street 1C Queens, NY 11372 |
| Roger Thompson | 750 Croes Avenue 3H Bronx, NY 10473 |
| Rolando Perez | 220 E 111th Street Apt 3 New York, NY 10039 |
| Romany Maker | 320 Fairmont Jersey City, NJ 07306 |
| Ronald Sooknanan | 650 44th Street Brooklyn, NY 11220 |

| | |
|---|---|
| Rosa Albania Espinal Rodriguez | 643 Knickebocker Ave 2FL Brooklyn, 11221 |
| Rosa Albania Espinal Rodriguez | 229 Woodbine Brooklyn, NY 11221 |
| Rosalba Moreno | 235 E 196th Street Bronx, NY 10458 |
| Rosemary Rosado | 1910 Morris Avenue Apt 3C Bronx, NY 10453 |
| Ruben Antonio | 322 E 141st apt 2w Bronx, NY 11454 |
| Ruben Gonzalez | 41-35 Hampton St. Apt 3C Queens, NY 11373 |
| Ruben Matos | 1565 Park Ave Apt 1A New York, NY 10029 |
| Rubina Akter | 2921 Briggs Ave 3B Bronx, NY 10458 |
| Rubina Akther (Employee) | 2679 Bain Bridge Ave Apt 3 Bronx, NY 10458 |
| Rufino Marcelo Flores | 1461 Amsterdam Ave Apt 3A New York, NY 10027 |
| Rufino Santos | 1663 1st Avenue 3N New York, NY 10028 |
| Russel Alam | 479 E 8th Street Fl1 Brooklyn, NY 11218 |
| Ryan Gorman | 22-61 42nd Street Apt#A2 Astoria, NY 11105 |
| Ryan Sabio | 636 E 26th st Room 3 Brooklyn, NY 11210 |
| Sabine Eugene | 323 Martense Street Apt B7 Brooklyn, NY 11226 |
| Sadik Uddin | 97-38 78 Street 1 FL Ozone Park, NY 11416 |
| Saha Moon | 31 Garfield Street 1R Yonkers, NY 10701 |
| Said Djaballah | 2734 Sedjwick Ave Apt 2B Bronx, NY 10468 |
| Saidou Niampa | 15-17 Defford Ave #5A Jersey City, NJ 07304 |
| Salvador Leal | 2795 8 Ave New York, NY 10036 |
| Salvador Mendoza | 89 E 116TH ST APT 12 New York, NY 10029 |
| Samantha Andujar | 460 W 41st Street Apt 6A New York, NY 10036 |
| Samantha Mighty | 1830 Brooklyn Ave Brooklyn, NY 11210 |
| Samantha Smith | 4058 Eason Avenue Bronx, NY 10466 |
| Sammuel Fuentes | 556 W 160th Street New York, NY 10032 |
| Samuel Ramirez Roque | 45-34 40th Street Apt 3R Sunnyside, NY 11104 |
| Samuel Vasquez | 175 W 87th Street Apt#2C New York, NY 10024 |
| Sandra Ahnor | 210 West 147th Street Apt 3A New York, NY 10039 |
| Sandro Mayoral Climico | c/o John Troy Law, PLLC 41-25 Kissena Blvd. Ste 119, Flushing, NY 11355 |
| Sandy Quintero | 185 NW 13th Ave #640 Miami, FL 33125 |
| Sane Sabouna | 188 Irving Ave apt 2 New York, NY 11237 |
| Santiago Tiburcio | 522 West 184th Street New York, NY 10031 |
| Santos Rivera Garcia | 340 E 151 Street 14 Bronx, NY 10551 |
| Saul D Candia | 15-58 Bryant Avenue Bronx, NY 10070 |
| Segundo Buestan | 3574 94th Street 3D Queens, 11372 |
| Serge H Tiendrebeogo | 330 Lenox Road #6P Brooklyn, NY 11226 |
| Sergio Anastacio | 340 East 152st Street Bronx, NY 10454 |
| Sergo Zuluaga | 422 Hart Street Apt#2 Brooklyn, NY 11221 |
| Servando Ruiz Cuenca | 187 Crotona Ave Bronx, NY 12353 |
| Shakhawat Hossain | 80 New York Ave Brooklyn, NY 11216 |
| Shamira King | 2253 3rd Ave New York, NY 10035 |
| Shane H J Thomas | 22 E 108th Street 3Q New York, NY 10029 |
| Shanell Cepeda | 2566 Bainbridge Ave Bronx, NY 10458 |
| Shanelle Tribble | 1191 Park Place Brooklyn, NY 11213 |
| Shanice Kelly | 45 East 135th Street Apt 6D New York, NY 10037 |
| Shannon P Johnson | 450 East 105 Street 2E New York, NY 10029 |
| Shantaira E Sorden | 674 East 149th Street Apt 9K Bronx, NY 10455 |

| | |
|---|---|
| Shantel Thompson | 1469 Bedford Avenue Brooklyn, NY 11216 |
| Shatara Smith | 4435 St. Ann's Avenue Apt. 3-H Bronx, NY 10455 |
| Shaunte Klass | 211 West 145th Street New York, NY 10039 |
| Shavez S Blair | 368 E 55th Street Brooklyn, NY 11203 |
| Shawkat K Kamal | 42 A Schribner Avenue Apt 1R Staten Island, NY 10301 |
| Shekhar Baidya | 138-31 91 Ave 2nd Floor Jamaica, NY 11435 |
| Shenouda Girges | 68 Magnolia Ave A5 Jersey City, NJ 07306 |
| Shinika Medina | 694 E 149th Street Apt 3D Bronx, NY 10455 |
| Shoeb S Ahmed | 8519 125th St Bsmt Jamaica, NY 11415 |
| Shorna Wright | 285 E 35th Street Apt 4H Brooklyn, NY 11203 |
| Sixto Vicente | 21 E 115th Street Apt 4W New York, NY 10029 |
| Snezhana V Guskova | 871 7th Ave New York, NY 10019 |
| Soanny Sanchez Nunez | 1033 College Ave 1A Bronx, NY 10456 |
| Somjana Subba | 79-12 45th Avenue Apt 3H Elmhurst, NY 11373 |
| Sonaie Robinson | 22 E 108th street 3N New York, NY 10029 |
| Sonam T Lama | 611 Argyle Road Apt 5 Brooklyn, NY 11272 |
| Sorwar Hussian | 9518 80th Street Fl2 Ozone Park, NY 11416 |
| Sougrimaye Bourgou | 2274 ArthuR Ave 2A Bronx, NY 10459 |
| Soulemane Kabore | 439 E 135 ST APT 2W Bronx, NY 10454 |
| SREC | 325 Bic Drive Milford, CT 06461 |
| Stephanie Gonzales | 850 Columbus Ave Apt 8C New York, NY 10025 |
| Stephanie Hernandez | 1055 Esplanade Ave #2I Bronx, NY 10461 |
| Stephanie Lopez | 4 E 107 St 6G New York, NY 10029 |
| Steven Rodriguez | 670 Riverside Dr Apt 5H New York, NY 10031 |
| Sufeng Zhou | 1803 Coney Island Ave Fl 2 Brooklyn, NY 11230 |
| Sujit Pal | 194 Brittle Lane Hicksville, NY 11801 |
| Suriel Evangelista | 590 Amsterdam Ave Apt#9 New York, NY 10024 |
| Syed A Ahmed | 2183 Ryer Ave Bronx, NY 10457 |
| Tabatha Castro | 2868 Valetine Avenue Bronx, NY 10458 |
| Tanya Cabrera | 448 E 105th Street Apt 4D New York, NY 10029 |
| Tatiana Forte | 1174 Sheridan Ave Apt 2A Bronx, NY 10456 |
| Tatiana Nesterova | 40-60 Elbertson Street New York, NY 10016 |
| Tatyana Batueva | 1101 36 Ave Apt 3 Astoria, NY 11106 |
| Taylor Box | 75 Cabrim Blvd #46 New York, NY 10033 |
| Taysha Josiah | 100 Elger Place Apt 22J Bronx, NY 10475 |
| TD Bank | PO Box 5400 Lewiston, ME 04243 |
| Thepul T Kudapanage | 37-23 120th Street Richmond Hills, NY 11348 |
| Thierno Diallo | 1680 Bedford Ave 8E Brooklyn, NY 11225 |
| Thierno M Diallo | 230 W 147 Street Apt#2Q New York, NY 10039 |
| Thierno M Diallo | 2382 Bathgate Ave Apt#01 Bronx, NY 10458 |
| Tianna Simon | 41-06 th Street Long Island City, NY 11101 |
| Timothy Cayton | 840 Columbus Aveue New York, NY 10025 |
| Tirtha R Pandey | 1028 Woodson Road Apt #E Baltimore, MD 21212 |
| Tomas Garcia | 134 Eliot Plaza Apt 5G Bronx, NY 10452 |
| Tomas Hernandez | 347 109TH ST NEW YORK, NY 10029 |
| Travis Dowling | 124 Hishlawn Avenue Brooklyn, NY 11223 |
| Trevor S Miller | 90 W 115th Street 5E New York, NY 10026 |

| | |
|---|---|
| Uhura Grays | 208 West 141th Street Apt 5A New York, NY 10030 |
| Upun Luis Rdolfo | 334 E 106th Street 2W New York, NY 10029 |
| US Department of Labor | Wage & Hour Division, 26 Federal Plaza, Suite 3700, New York, NY 10278 |
| Valentin Vazquez | 3751 89th Street Apt#4 Queens, NY 11372 |
| Vanessa Acevedo | 105-14 95th Avenue Ozone Park, NY 11416 |
| Vanessa Guzman | 884 Fairmount Place Apt 1 Bronx, NY 10460 |
| Venancio Galindo | 117 East 316 Apt 1 New York, NY 10035 |
| Venice Blackwood | 1626 Lexingtion Ave Apt 3D New York, NY 10029 |
| Vera Sergeevna Mamulina | 1860 E 12th Street Brooklyn, NY 11235 |
| Veronica A Rolon | 552 Marey Ave Apt 5d Brooklyn, NY 11206 |
| Veronica Leyva | 524 East 119th Street Apt 1A New York, NY 10035 |
| Victor C Rodriguez | 653 Corona Park North Bronx, NY 10457 |
| Victor Gonzalez | 478 West 145th Street Apt. 53 New York, NY 10047 |
| Victor Hermandez | 393 Lenox Ave apt 9 New York, NY 10027 |
| Victor Rodriquez | 653 Corona Park Noth Bronx, NY 10457 |
| Victor Rosete | 134 Broadway Amsterdam West #24 New York, NY 10006 |
| Victoria De Vargas | 460 W 41 Street Apt 3A New York, NY 10036 |
| Vincent Dejes Garcia | 2776 Morris Ave Apt 2B Bronx, NY 10468 |
| Vita Tjhin | 1223 43rd street North Berge, NY 07047 |
| Wayne Reed | 412 West 129th Street New York, NY 10027 |
| Whuelmer Lara Hernandez | 590 W 172th Street New York, NY 10032 |
| Willian Pacheco | 99 Metropolitan Oval APT 11F Bronx, NY 10462 |
| Willian Toaquiza Daquilena | 61 Woodside Ave Apt#S7 Queens, NY 11377 |
| Wilson Hernandez | 8 West 108th Street Apt 30 New York, NY 10025 |
| Wilson Ramos | 109 East 104th Street New York, NY 10029 |
| Yacine Braham | 13 Marion PL Apt 3L Jersey City, NJ 07306 |
| Yamilet Bravo | 2290 E 2ND AVE New York, NY 10035 |
| Yamilka Avila | 1305 Loring Avenue Brooklyn, NY 11208 |
| Yasmichael Hernandez | 361 44th Street Apt#1 Brooklyn, NY 11220 |
| Yaya Sebou Abdou Raoufou | 32 West 39th Street New York, NY 10018 |
| Yonette Parris | 984 Brooklyn Avenue Brooklyn, NY 11203 |
| Younes Bahou | 2259 E 1st Street 2nd Floor Brooklyn, NY 11223 |
| Youssouf Kouma | 192 MRCS GRVY BLV 1A Brooklyn, NY 11221 |
| Yovani Bellon | 347 109th Street Apt 4W New York, NY 10029 |
| YJL Holdings LLC | c/o Francis Leung, 202 Centre Street Floor 6, New York, NY 10013 |
| Yuleny Quezada Jesus | 1851 3Rd Ave Apt 11G New York, NY 10029 |
| Yulia Osorno | 696 10th Ave Apt 3C New York, NY 10019 |
| Yunying Yang | 38 Overbrook Pkwy Wynnewood, PA 19096 |
| Yusuf S Chaneyfield | PO Box 1885 Newark, NJ 07101 |
| Zulkar Khan | 21-23 27th Street Apt #D1 Astoria, NY 11105 |